**GREENBERG TRAURIG, LLP**
Robert J. Herrington (SBN 234417) (HerringtonR@gtlaw.com)
Matthew R. Gershman (SBN 253031) (GershmanM@gtlaw.com)
1840 Century Park East, Suite 1900
Los Angeles, CA 90067
Telephone: (310) 586-7700
Facsimile: (310) 586-7800
*Attorneys for Defendant Global Tel*Link Corporation*

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| DAVID W. MARTIN, an individual, | Case No. 4:15-cv-00449-YGR |
| Plaintiff, | [Assigned to Honorable Yvonne Gonzalez Rogers] |
| v. | |
| GLOBAL TEL*LINK CORPORATION, an Alabama corporation, | **SUPPLEMENTAL DECLARATION OF CHÉRIE R. KISER IN SUPPORT OF DEFENDANT GLOBAL TEL*LINK CORPORATION'S MOTION TO STAY PROCEEDINGS PENDING ACTION BY THE FCC** |
| Defendant. | |
| | Date: April 28, 2015 |
| | Time: 2:00 p.m. |
| | Place: Oakland Courthouse, Courtroom 1, 4th Floor |
| | |
| | Action filed: December 5, 2014 |
| | Trial: none set |

1

# DECLARATION OF CHÉRIE R. KISER

I, Chérie R. Kiser, declare and state:

1.  I am a member in good standing of the District of Columbia Bar. I am a partner with the law firm Cahill Gordon & Reindel LLP. I make this declaration in support of Global Tel*Link Corporation's ("GTL") Motion to stay proceedings pending action by the Federal Communications Commission ("FCC"). Unless otherwise stated on information and belief, I have personal knowledge of the facts stated herein, and if called and sworn as a witness, I could testify competently thereto.

2.  In my initial declaration (Dkt. No. 18-1), I indicated that the Petition filed by GTL with the FCC on March 4, 2010, currently is pending in the FCC's special docket for Telephone Consumer Protection Act (TCPA) matters, CG Docket No. 02-278. In Plaintiff's Opposition to GTL's Motion to stay proceedings, he argued there is no reason to expect the FCC will take any action on the Petition. (Dkt. No. 27 at 4.) This statement is not consistent with the FCC's actions or administrative process.

3.  The FCC's special docket for TCPA matters has been very active. As indicated in my initial declaration, the FCC has issued two declaratory rulings, two orders, and a report and order on issues raised in the special docket for TCPA matters since 2010. And, at least 104 other entities have filed Petitions with the FCC regarding similar TCPA issues, and the FCC has issued approximately 50 Public Notices seeking comments on those other related petitions since 2010.

4.  Importantly, with respect to GTL's Petition, in June 2010, the FCC issued a Public Notice soliciting comments, which is a requirement for FCC action. As recently as February 2015, the FCC contacted GTL asking if any of the facts set forth in the Petition have changed since it was filed, and, in response, on April 3, 2015 (after the filing of my initial declaration), GTL filed with the FCC a responsive Supplement to its Petition. Attached hereto, as **Exhibit D**, is a copy of GTL's Supplement to its Petition.

5.  Since the filing of my initial declaration, there have been at least 45 additional substantive filings in the FCC's TCPA docket. Attached hereto as **Exhibit E** is an updated, truncated version of the FCC's CG Docket No. 02-278 (as posted on the FCC's website as of April

2

9, 2015), which lists the substantive filings and FCC-issued documents in the TCPA docket from March 4, 2010 to April 9, 2015.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 10th day of April, 2015, in Washington, D.C.

CHERIE R. KISER

Exhibit D

**Before the**
**FEDERAL COMMUNICATIONS COMMISSION**
**Washington, D.C. 20554**

| | |
|---|---|
| In the Matter of | ) |
| | ) |
| Rules and Regulations Implementing the | ) |
| Telephone Consumer Protection Act of 1991 | )      CG Docket No. 02-278 |
| | ) |
| Petition of Global Tel*Link Corporation | ) |
| for Expedited Clarification and Declaratory | ) |
| Ruling | ) |
| _____ | ) |

**SUPPLEMENT TO**
**GLOBAL TEL*LINK CORPORATION PETITION FOR**
**EXPEDITED CLARIFICATION AND DECLARATORY RULING**

David Silverman
Senior Vice President and General Counsel
GLOBAL TEL*LINK CORPORATION
12021 Sunset Hills Road
Suite 100
Reston, VA 20190
(703) 955-3886
dsilverman@gtl.net

Chérie R. Kiser
Angela F. Collins
CAHILL GORDON & REINDEL LLP
1990 K Street, NW, Suite 950
Washington, DC 20006
(202) 862-8900
ckiser@cahill.com
acollins@cahill.com

Dated:   April 3, 2015

Its Attorneys

## TABLE OF CONTENTS

Page

SUPPLEMENTAL INFORMATION ON GTL'S NOTIFICATION PRACTICES ..................... 2

SUPPLEMENTAL INFORMATION ON NEED FOR EXPEDITED RELIEF........................... 6

SUPPLEMENTAL ARGUMENT................................................................................................ 7

    I.     GTL'S IVR NOTIFICATIONS ARE NOT THE TYPE OF MESSAGES THE TCPA WAS INTENDED TO ADDRESS............................................................. 8

    II.    GTL HAS THE NECESSARY PRIOR EXPRESS CONSENT TO SEND AUTOMATED MESSAGES TO WIRELESS DEVICES.................................. 11

CONCLUSION...................................................................................................................... 14

18620469

| | |
|---|---|
| In the Matter of | ) |
| | ) |
| Rules and Regulations Implementing the | ) |
| Telephone Consumer Protection Act of 1991 | )          CG Docket No. 02-278 |
| | ) |
| Petition of Global Tel*Link Corporation | ) |
| for Expedited Clarification and Declaratory | ) |
| Ruling | ) |
| _____ | ) |

**SUPPLEMENT TO**
**GLOBAL TEL*LINK CORPORATION PETITION FOR**
**EXPEDITED CLARIFICATION AND DECLARATORY RULING**

Global Tel*Link Corporation ("GTL"),[1] by its undersigned counsel, hereby submits this

Supplement to the Petition for Expedited Clarification and Declaratory Ruling ("Petition") filed

in the above-referenced docket on March 4, 2010 and the Reply Comments submitted by GTL in

support of its Petition on July 26, 2010.  In its Petition, GTL asked the Federal Communications

Commission ("FCC" or "Commission") to confirm that the Telephone Consumer Protection Act

of 1991 ("TCPA")[2] and the Commission's implementing regulations[3] are inapplicable to GTL's

use of prerecorded notifications before completing inmate-initiated calls to the general public.

GTL submits this Supplement to provide additional information in support of its Petition, and to

ask the Commission also to confirm that the TCPA and the Commission's rules do not apply to

the informational messages GTL sends to notify its customers about the status of their accounts

and their ability to receive additional inmate-initiated calls in the future.  These messages, like

---

[1]        These comments are filed by GTL on behalf of itself and its wholly owned subsidiaries that also provide inmate calling services:  DSI-ITI, LLC, Public Communications Services, Inc., and Value-Added Communications, Inc.

[2]        Telephone Consumer Protection Act of 1991, Pub. L. No. 102-243, 105 Stat. 2394 (1991) ("TCPA"), *codified at* 47 U.S.C. § 227.

[3]        47 C.F.R. § 64.1200.

18620469

those described in GTL's Petition, serve the public interest and do not run afoul of the TCPA or Congress's objectives in enacting the legislation. Consistent with the purposes of the TCPA, the interactive voice response notifications ("IVR Notifications") employed by GTL maximize convenience to inmates and the persons they are attempting to call, help facilitate communications between inmates and their loved ones or legal counsel, protect the general public from receiving unwanted inmate calls, and allow GTL to provide its inmate calling services in a secure, cost-effective, and efficient manner. Accordingly, GTL's Petition, as supplemented herein, should be granted to ensure GTL can continue to provide informational messages that benefit the public without being subject to potential liability from numerous frivolous lawsuits under the TCPA.[4]

### SUPPLEMENTAL INFORMATION ON GTL'S NOTIFICATION PRACTICES

GTL's Petition sought a declaratory ruling regarding the automated IVR Notifications GTL uses when an inmate attempts to make a collect call to an individual who does not have the ability to accept collect call charges on the telephone number dialed by the inmate. This can occur when the called party is served by a local exchange carrier ("LEC") with whom GTL does not have a billing arrangement, or the called party is being served by a Voice over Internet Protocol ("VoIP") service provider or wireless service provider, which generally do not allow their customers to accept collect call charges.[5] In these situations, the inmate-initiated call cannot be completed until a billing arrangement between GTL and the called party is established.

---

[4] While GTL's Petition relates to IVR Notifications sent to both wireline and wireless telephone numbers, most TCPA liability cases arise in the context of automated messages sent to wireless telephone numbers given that there is no prior consent required to send non-telemarketing, non-commercial, informational automated messages to residential wireline telephone numbers. *See* 47 C.F.R. § 64.1200(a)(3)(ii), (iii).

[5] *See, e.g.*, *Terms of Service*, VONAGE, § 5(E), http://www.vonage.com/tos (last visited Apr. 2, 2015) (stating that the service does not support collect calls, third party billing calls, 900 calls or calling card calls); *Digital Voice Support*, VERIZON,

18620469

In order to complete the inmate's call, GTL uses an automated IVR Notification to inform the called party that an inmate is trying to make contact. The IVR Notification announces that the inmate will be permitted to make contact if, and only if, the called party agrees to the contact, and then creates an account that can be billed for the call. The called party is prompted to respond during the message by either declining to receive calls from the inmate or agreeing to receive calls by creating an account to which the calls can be billed. By following the prompts in the message, the called party can create an account on the spot or can choose to do so at a later date by calling a supplied toll free number that connects the called party to a customer service representative. If the called party does not answer the inmate's initial call, up to three additional IVR Notifications to the called party are attempted on behalf of the inmate to inform the called party that the inmate is trying to make contact. The additional IVR Notifications are a continuation of the inmate's initial attempt to contact the called party. If the inmate-initiated call or any of the follow-up IVR Notifications made on behalf of the inmate result in a live answer or the ability to leave a voicemail, no further IVR Notification attempts are made on behalf of the inmate. No further attempts to notify the called party are made after three unsuccessful attempts.

Receipt of the inmate-initiated call via the IVR Notification is the **only** way the called party will know that an inmate is trying to reach the called party. Pursuant to correctional facility requirements and state laws, GTL must use an automated message to attempt to complete

---

http://www.verizon.com/support/residential/phone/homephone/general+support/fios+phone/questions+and+answers/127847.htm (last visited Apr. 2, 2015) ("You cannot make or receive collect calls"); *View Bill/Online Statement FAQs*, VERIZON WIRELESS, http://www.verizonwireless.com/support/view-bill-online-faqs/ (last visited Apr. 2, 2015) ("Am I able to place or receive collect calls on my mobile phone? No, collect calls can't be made from or received on mobile phones.").

an inmate-initiated call because the use of live operators is not permitted.[6]  For security and safety reasons, correctional facilities do not permit inmates to communicate with any person other than the intended called party in order to prevent harassment, fraudulent activity, and other potential unlawful behavior.[7]  GTL also is required to announce to called parties that the call is from a correctional institution and to obtain positive acceptance of the call prior to completing the call.[8]  The initial inmate call attempt IVR Notifications satisfy these important safety and security requirements.

The use of the additional IVR Notifications made on behalf of the inmate increase the probability that the inmate will be able to speak to the called party during the inmate's next opportunity to use the telephone.  Inmates do not have unlimited access and freedom to make telephone calls.  Correctional facilities establish the time and manner in which inmates may use the telephones.  The follow-up IVR Notifications to the called party occur as a continuation of

---

[6]     For example, the Delaware Department of Corrections requires an inmate calling provider to "provide fully automated collect calling without the need for live operator intervention." State of Delaware Department of Technology and Information, Request for Proposal Inmate & Public Coin Telephone Services, at 36 (Mar. 3, 2015), *available at* http://bidcondocs.delaware.gov/DTI/DTI_15001InmatePhone_RFP.pdf.    Likewise, Montgomery County, Virginia specifies that "[a]ll inmate calls shall be processed by an 'automated' operator, and shall not allow any inmate contact or access to a 'live' operator." Montgomery County, Virginia Purchasing Department, Request for Proposal (Aug. 21, 2014), *available at* http://www.montgomerycountyva.gov/filestorage/1146/98/175/384/rfp15-05.pdf; *see also* CG Docket No. 02-278, Initial Comments of Securus Technologies, Inc., at 2 (dated May 21, 2010) (stating "announcements of necessity use prerecorded voice messages").

[7]     GTL Petition at 9-10.  While all calls from an inmate must be attended by an automated operator service, called parties who receive IVR Notifications are always given the option to reach a live customer service representative to seek more information about inmate call accounts, payment options, etc.

[8]     *See, e.g.,* Department of Correctional Services, State of Nebraska, Administrative Regulation Number 205.03 (V)(C) (Dec. 4, 2014) (requiring a "prerecorded automated announcement" providing the name and location of the correctional facility and call acceptance instructions), *available at* http://www.corrections.state.ne.us/pdf/ar/mail/AR%20205.03.pdf; Massachusetts Department of Correction, Telephone Access and Use, 103 CMR 482.00 *et seq.* (requiring calls to be placed "utilizing an automated operator," an "announcement identifying that the collect call is originating from an inmate at a Massachusetts Department of Correction (institution)," and "positive call acceptance by the called party prior to the call being connected"), *available at* http://www.mass.gov/courts/docs/lawlib/101-103cmr/103cmr482.pdf; *see also* CG Docket No. 02-278, Initial Comments of Securus Technologies, Inc., at 2 (dated May 21, 2010) ("for safety and security purposes, providers of [inmate telephone service] in correctional institutions are required by contract to announce to the called party that the call is from a correctional institution and obtain positive acceptance from that party before allowing the inmate-initiated call to be completed").

4

the inmate initial call that was unanswered. The additional attempts to complete the inmate call are necessary to ensure that inmates are able to complete their desired calls when the inmate is once again permitted to use the telephone. If the additional IVR Notifications were not made, the inmate may be in the position of continually waiting for an account to be established, and never actually reaching the person the inmate wishes to contact.

GTL now supplements its Petition to include the IVR Notifications it uses to inform its existing customers that their prepaid account balance is low, which could jeopardize their ability to receive additional inmate-initiated calls.[9] Once a called party receives a message that an inmate is attempting to make contact, the called party can choose to set up a prepaid account with GTL. The prepaid account, known as AdvancePay, allows the inmate's friends and family to deposit money in advance, and the funds decrease as the inmate makes calls to the telephone numbers associated with the prepaid account. When signing up for an AdvancePay account, the customer is informed that an automated system will contact the customer when funds on the prepaid account are low or for other billing-related purposes.[10] The IVR Notification an AdvancePay customer receives explains how the customer can deposit additional funds into its prepaid account and how the customer can stop receiving these informational messages in the future. These messages are sent to the telephone number the customer uses to establish the

---

[9]    In limited situations, GTL also uses IVR Notifications to inform its existing customers of other billing issues, such as when the customer has reached its limit on collect calls billed to its wireline telephone number, when a direct-billed customer (such as an attorney or bail bond agent) has reached its billing limit for a particular month, or when a direct-billed customer has a past due invoice. All of these message types fall under the same rubric as the IVR Notifications GTL uses to inform its prepaid customers of a low balance as they would also jeopardize a customer's ability to receive additional inmate-initiated calls. GTL's supplement to its Petition for a declaratory ruling encompasses these other types of IVR Notifications made to existing customers. For convenience, however, GTL will refer herein only to those IVR Notifications sent when a prepaid account balance is low as that is the predominant use of IVR Notifications to existing customers.

[10]    GTL AdvancePay Brochure, *available at* http://www.doc.sc.gov/pubweb/family/GTL_English.pdf. In addition, the Privacy Statement on GTL's online payment and billing website (ConnectNetwork.com) informs customers that GTL may use the customer's information to manage and service the customer's account with GTL, or to contact the customer when necessary about its account or its use of GTL's services. *See* Your Privacy Rights (Mar. 20, 2015), *available at* https://www.connectnetwork.com/learnmore/privacy.jsp (last visited Apr. 3, 2015).

18620469

prepaid account with GTL. GTL sends these informational messages as a convenience to its customers that may not realize their account balance is too low to accept additional inmate-initiated calls.

## SUPPLEMENTAL INFORMATION ON NEED FOR EXPEDITED RELIEF

As noted in GTL's Petition, it has been subject to numerous TCPA liability cases relating to its initial inmate call attempt IVR Notifications.[11] GTL has an obligation to notify a called party without an established account that an inmate is attempting to make contact, but such notifications expose GTL to potential litigation each and every time an inmate initiates a call for which an account must be established. The potential is there whether the inmate has misdialed and the message is received by someone who knows no one in prison, whether the inmate dials the cell phone number of the person they wish to contact, or whether the inmate has placed a call to a true family member who seizes the notification as an opportunity to generate some income through a settlement with the provider via the TCPA private right of action.

In the five years since GTL filed its Petition, private actions under the TCPA have become even more commonplace given the ease with which a consumer can file a claim for monetary damages.[12] In addition to the court actions mentioned in its Petition,[13] GTL has been subjected to numerous other private actions initiated by consumers who allege they have received IVR Notifications (either an initial inmate attempt or a subsequent billing-related

---

[11]     GTL Petition at 7-8.

[12]     *See, e.g.*, CG Docket No. 02-278, Letter from the U.S. Chamber of Commerce and various other trade associations and business groups (dated Feb. 2, 2015) ("Given that compliance-minded organizations in a variety of sectors are being dragged into court and strong-armed into large settlements on an almost daily basis under the TCPA, for actions that do not remotely threaten the privacy interests that the statute was intended to protect, regulatory relief by the Commission is desperately required. We ask for clarification from the FCC to help curb abusive lawsuits that likely harm consumers overall.").

[13]     GTL Petition at 7-8.

6

notification) on their wireless devices without their "prior express consent" or in error.[14]  It is inconsistent with the purpose of the TCPA to allow the statute to be used as the basis for litigation against GTL when GTL uses IVR Notifications only to ensure that inmates can engage and continue to engage in communications with those individuals the inmate seeks to contact. Other entities have raised similar concerns arguing that the "significant and growing litigation risk from such calls - and the potential for devastating TCPA class action damage awards - threatens organizations that have earnestly and in good faith attempted to meet their TCPA obligations."[15]  Therefore, as requested in GTL's Petition and herein, the Commission should expeditiously implement "common-sense reforms to facilitate the delivery of time-sensitive consumer information to mobile devices while continuing to protect consumers from unwanted telemarketing calls."[16]

## SUPPLEMENTAL ARGUMENT

Under the TCPA and the Commission's implementing rules, an entity may not use an automatic telephone dialing system[17] or an artificial or prerecorded voice to make or initiate a

---

[14]  GTL also supports the numerous petitions that have been filed regarding the applicability of the TCPA to automated messages sent to a wireless telephone number in error, either due to disconnection and reassignment of wireless numbers, use of call forwarding services, or simple human error.  *See, e.g.*, CG Docket No. 02-278, Rubio's Restaurant, Inc. Petition for Expedited Declaratory Ruling (dated Aug. 11, 2014); CG Docket No. 02-278, Petition for Declaratory Ruling of the Consumer Bankers Association (dated Sept. 19, 2014); CG Docket No. 02-278, Blackboard Inc. Petition for Expedited Declaratory Ruling (dated Feb. 24, 2014).

[15]  CG Docket No. 02-278, United Healthcare Services, Inc. Petition for Expedited Declaratory Ruling, at 3 (dated Jan. 16, 2014).

[16]  Letter from Rep. Marsha Blackburn, *et al.* to Tom Wheeler, FCC, at 2 (Aug. 1, 2014), *available at* http://www.ballardspahr.com/~/media/files/alerts/2014-08-07-letter1.pdf.

[17]  GTL does not use an "automatic telephone dialing system" to send its IVR Notifications.  *Cf.* 47 C.F.R. § 64.1200(f)(2).  An "automatic telephone dialing system" or "autodialer" is "equipment which has the capacity to store or produce telephone numbers to be called using a random or sequential number generator and to dial such numbers."  47 C.F.R. § 64.1200(f)(2).  The definition also includes predictive dialers, which dial numbers using a database of numbers.  *See Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991*, 23 FCC Rcd 559, ¶ 12 (2008).  The key distinguishing factor is whether the technology has, as a basic function, "the *capacity* to dial numbers without human intervention."  *See Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991*, 18 FCC Rcd 14014, ¶ 132 (2003) ("*2003 TCPA Order*"); *see also Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991*, 27 FCC Rcd 15391, n.5 (2012) (finding the "autodialer" definition "covers any equipment that has the specified *capacity* to generate numbers and dial them

telephone call to a telephone number assigned to a wireless service <u>unless</u> the call is made "for emergency purposes" or the call is made with the "prior express consent" of the called party.[18] When the call contains an advertisement or otherwise constitutes telemarketing, "prior express written consent" is required to initiate a telephone call to a telephone number assigned to a wireless service using an automatic telephone dialing system or an artificial or prerecorded voice.[19] If a call does not contain a telemarketing message, no consent is required when made to a residential wireline number, and consent may be "either written or oral" if made to a wireless number.[20]

## I. GTL'S IVR NOTIFICATIONS ARE NOT THE TYPE OF MESSAGES THE TCPA WAS INTENDED TO ADDRESS

As explained in GTL's Petition, its initial inmate call attempt IVR Notifications are not the type of automated message the TCPA seeks to prevent.[21] The same is true with the IVR Notifications used to notify GTL's existing customers of a low prepaid account balance or other billing-related issues. The TCPA was drafted for the purpose of balancing the interests of the public and the legitimate telemarketing industry, and specifically cites the need to square "[i]ndividuals' privacy rights, public safety interests, and commercial freedoms of speech and trade . . . in a way that protects the privacy of individuals and permits legitimate telemarketing

---

without human intervention regardless of whether the numbers called are randomly or sequentially generated or come from calling lists") (emphasis in original); *Glauser v. GROUPME, Inc.,* No. C 11-2584 PJH, Order Granting Motion for Summary Judgment, at 11 (N.D. Ca. Feb. 4, 2015) (finding "no basis for plaintiff's argument that the Welcome Texts were sent without human intervention. Plaintiff admits that the Welcome Texts were triggered when 'GroupMe obtained the telephone numbers of the newly added group members' (including himself), and ignores the fact that GroupMe obtained those numbers through the actions of the group's creator"). GTL does not use a random or sequential number generator, does not maintain a database of numbers to be called, and has no capability to select the telephone numbers to be dialed "without human intervention" by the inmate, who is the sole determiner of what telephone number will be called.

[18]     47 U.S.C. § 227(b)(1)(A); 47 C.F.R. § 64.1200(a)(1)(iii).

[19]     47 C.F.R. § 64.1200(a)(2).

[20]     *Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991*, 27 FCC Rcd 1830, ¶ 28 (2012) ("*2012 TCPA Order*").

[21]     GTL Petition at 9-10.

practices."[22]    Congress has specifically recognized that the Commission "should have the flexibility to design different rules for those types of automated or prerecorded calls that it finds are not considered a nuisance or invasion of privacy."[23]

The GTL IVR Notifications are informational, non-commercial, non-advertising, and non-telemarketing messages.[24]    The messages are not "intended to offer property, goods, or services for sale either during the call, or in the future," and thus do not qualify as an advertisement or solicitation under the TCPA or the Commission's rules.[25]    The IVR Notifications are non-commercial in nature; each is the continuation of a contact initiated by an inmate that contains the information required to either communicate with the inmate, decline to communicate with the inmate, or to continue communicating with the inmate in the future.  GTL has no influence on whether or not the called party chooses to accept an inmate's call or to set up an account, or if the inmate chooses to call the person again.  Pursuant to its contracts with correctional facilities, GTL's sole responsibility is to facilitate the completion of inmate-initiated calls to individuals with whom the inmate is permitted to communicate.[26]    GTL neither entices nor encourages the called party to communicate with the inmate; it merely provides the

---

[22]    TCPA at § 2(9).

[23]    TCPA Congressional Finding 13; *see also Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991*, 25 FCC Rcd 1501, n.57 (2010).  In this vein, the Commission relied on "the flexibility Congress afforded [the Commission] to address new and existing technologies" when determining that informational, non-telemarketing messages should be exempt from the prior written consent requirements otherwise applicable to other prerecorded messages.  *See 2012 TCPA Order* ¶ 29 (citing 137 Cong. Rec. S18781, 18784 (Daily Ed. Nov. 27, 1991)).

[24]    *2012 TCPA Order* ¶ 28 (discussing "*non-telemarketing, informational* calls . . . and calls for other noncommercial purposes, including those that deliver purely informational messages," such as "debt collection calls, airline notification calls, bank account fraud alerts, school and university notifications, research or survey calls, and wireless usage notifications") (emphasis in original).

[25]    *2012 TCPA Order* ¶ 30 (citing *2003 TCPA Order* ¶ 142).

[26]    GTL Petition at 3.

18620469

instructions to follow should the initial and future communications be desired, or to prevent future contact attempts.

The Commission's "goal is to make sure the TCPA is not interpreted to inhibit communications consumers may want and that do not implicate the harms [the] TCPA was designed to prevent."[27] As GTL discussed in its Petition, more and more correctional facilities are recognizing the inherent benefits of permitting inmates to call wireless phones.[28] The number of people relying on wireless devices as their primary communication method has increased significantly in the years since GTL's Petition was filed. This is consistent with the Commission's finding that "wireless services offer access to information that consumers find highly desirable"[29] and thus the Commission should not "unnecessarily restrict consumer access to information communicated through purely informational calls."[30]

GTL cannot ignore its obligations to complete inmate calls to cell phones (assuming such calls are permitted by the correctional facility and all security and verification procedures have been met). The initial inmate call IVR Notifications are necessary to give the called party an opportunity to choose whether or not to receive the inmate call, and subsequent IVR Notifications after an account has been established are necessary to give the called party an opportunity to receive additional inmate calls on that wireless telephone number. The TCPA should not act as a barrier "to normal, expected, and desired business communications"[31] that occur via wireless devices.

---

[27]     *GroupMe, Inc./Skype Communications S.A.R.L. Petition for Expedited Declaratory Ruling*, 29 FCC Rcd 3442, ¶ 1 (2014) ("*GroupMe Declaratory Ruling*").

[28]     GTL Petition at 14.

[29]     *2012 TCPA Order* ¶ 29.

[30]     *2012 TCPA Order* ¶ 21.

[31]     *GroupMe Declaratory Ruling* ¶ 8.

## II.  GTL HAS THE NECESSARY PRIOR EXPRESS CONSENT TO SEND AUTOMATED MESSAGES TO WIRELESS DEVICES

Automated or prerecorded informational calls made to wireless telephone numbers are permitted under the TCPA when the caller has received the "prior express consent" of the called party.[32]  The consent may be "either written or oral" when the call does not include an advertisement or constitute telemarketing.[33]  The Commission has not designated a specific format for such consent, leaving it to the caller "to determine, when making an autodialed or prerecorded *non-telemarketing* call to a wireless number, whether to rely on oral or written consent in complying with the statutory consent requirement."[34]  Prior express consent also may be obtained and conveyed via intermediaries or third-parties, when such consent allows for "normal, expected, and desired business communications in a manner that preserves the intended protections of the TCPA."[35]

It is well-established that "persons who knowingly release their phone numbers have in effect given their invitation or permission to be called at the number which they have given, absent instructions to the contrary."[36]  Congress contemplated that "[t]he restriction on calls to emergency lines, pagers, and the like" would not "apply when the called party has provided the telephone number of such a line to the caller for use in normal business communications."[37]  The Commission has determined that autodialed and prerecorded messages sent to wireless numbers

---

[32]    47 U.S.C. § 227(b)(1)(A); 47 C.F.R. § 64.1200(a)(1)(iii).

[33]    *2012 TCPA Order* ¶ 28.  As noted above, when an automated or prerecorded call to a wireless device constitutes telemarketing, an advertisement, or a solicitation, "prior written express consent" is required.  47 C.F.R. § 64.1200(a)(2); *see also 2012 TCPA Order* ¶ 28.

[34]    *2012 TCPA Order* ¶ 29 (emphasis in original).

[35]    *GroupMe Declaratory Ruling* ¶ 9.

[36]    *Rules and Regulating Implementing the Telephone Consumer Protection Act of 1991*, 7 FCC Rcd 8752, ¶ 31 (1992) (citing House Report, 102-317, 1st Sess., 102nd Cong. (1991) at 13 ("noting that in such instances 'the called party has in essence requested the contact by providing the caller with their telephone number for use in normal business communications'")).

[37]    H.R. Rep. 102-317 at 17.

18620469

in connection with an existing debt are made with the "prior express consent" of the called party.[38]  In this respect, when a consumer provides its cell phone number to a creditor as part of a credit application, there is reasonable evidence that the consumer provides prior express consent to be contacted at that number regarding the debt.[39]

Applying these standards, GTL has received the necessary "prior express consent" to send its informational, non-telemarketing IVR Notifications to wireless telephone numbers.  As the Commission recognized in the *GroupMe Declaratory Order*, "the TCPA plainly requires a caller to obtain such consent," but "both the text of the TCPA and its legislative history are silent on the method, including by whom, that must be done."[40]  The IVR Notifications notifying the called party than an inmate is attempting to make contact are sent only when an inmate has initiated a call to that individual.[41]  As discussed in GTL's Petition, it can be presumed that the inmate has dialed the wireless number because that is the number at which the called party wishes to be reached.[42]  Similar to the situation presented in the *GroupMe Declaratory Order*, the inmate's initiation of a call to a particular individual represents the necessary prior express consent needed for GTL to attempt to contact that person on the inmate's behalf both through the

---

[38]     *Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991*, 23 FCC Rcd 559, ¶ 9 (2008) ("*2008 Declaratory Ruling*").

[39]     *2008 Declaratory Ruling* ¶ 9.

[40]     *GroupMe Declaratory Ruling* ¶ 7.  Similar to GroupMe, GTL identifies itself as the sender of the message and ensures there is an effective opt-out mechanism if the called party does not want to receive future IVR Notifications.  *See* GTL Petition at 16; *see also GroupMe Declaratory Ruling* ¶ 9.  As explained, GTL's IVR Notifications meet the technical and procedural standards of the TCPA.  *See* GTL Petition at 16; *see also* 47 U.S.C. § 227(d)(3); 47 C.F.R. § 64.1200(b).

[41]     CG Docket No. 02-278, 3G Collect Inc. and 3G Collect LLC Petition for Expedited Declaration Ruling, at 4 (filed Oct. 28, 2011) ("it is collectively understood that called parties consent to receiving such calls to have notice that someone is trying to contact them").

[42]     GTL Petition at 13.

initial IVR Notification and the continuing, additional IVR Notifications triggered by the inmate's first call attempt.[43]

GTL also has obtained "prior express consent" to send informational IVR Notifications to its customers that have an established account with GTL. When an individual provides its wireless telephone number to GTL to establish an account, she is giving her "prior express consent" to be contacted and receive automated informational messages via that number.[44] The wireless number is being provided to GTL as part of the "transaction" between GTL and the customer to establish the account, and thus "reasonably evidences prior express consent by the cell phone subscriber to be contacted at that number" regarding the customer's account with GTL.[45]

---

[43] *GroupMe Declaratory Ruling* ¶ 9 ("we agree that allowing intermediaries to obtain and convey consent in this case is efficient . . . without significantly diminishing the TCPA's consumer protection goals underlying the prior express consent requirement"); *see also Rules and Regulations Implementing the Telephone Consumer Protection Act of 1991: Request of State Farm Mutual Automobile Insurance Company for Clarification and Declaratory Ruling*, 20 FCC Rcd 13664 (2005) (determining consent to receive calls can be provided by an associated party).

[44] *Cf.* CG Docket No. 02-278, Edison Electric Institute and American Gas Association Petition for Expedited Declaratory Ruling, at 2 (dated Feb. 12, 2015) (asking the Commission "to confirm that providing a telephone number to an energy utility constitutes 'prior express consent' to receive non-telemarketing, informational calls at that number related to the customer's utility service").

[45] *2008 Declaratory Ruling* ¶¶ 9, 10.

18620469

## <u>CONCLUSION</u>

For the foregoing reasons and those stated in GTL's Petition, the Commission should promptly issue the Declaratory Ruling requested by GTL to confirm that the TCPA and the Commission's implementing rules are not applicable to the IVR Notifications GTL uses to notify the general public that an inmate is attempting to make contact and to inform its existing customers that their ability to receive further inmate-initiated calls may be jeopardized. Grant of GTL's Petition, as supplemented herein, would ensure inmates can continue to reach their friends and family consistent with existing correctional facility security practices and requirements without subjecting GTL to potential TCPA liability for facilitating those calls.

Respectfully submitted,

**GLOBAL TEL*LINK CORPORATION**

*/s/ Chérie R. Kiser*

_____

David Silverman
Senior Vice President and General Counsel
GLOBAL TEL*LINK CORPORATION
12021 Sunset Hills Road
Suite 100
Reston, VA 20190
(703) 955-3886
dsilverman@gtl.net

Chérie R. Kiser
Angela F. Collins
CAHILL GORDON & REINDEL LLP
1990 K Street, NW, Suite 950
Washington, DC 20006
(202) 862-8900
ckiser@cahill.com
acollins@cahill.com

Dated: April 3, 2015

Its Attorneys

18620469

Exhibit E

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date | Party | Filing |
|-----|------|-------|--------|
| 1.  | 3-15-10 | Gerald Roylance | Opposition to GTL's Petition arguing that GTL's Interactive Voice Response ("IVR") system "is advertising GTL's services to residential and cellular telephone subscribers." |
| 2.  | 4-29-10 | Financial Services Roundtable | *Ex Parte* Notification concerning autodialed written consent, definition of automatic telephone dialing system, and interstate regulation. |
| 3.  | 5-10-10 | Trade Association | *Ex Parte* Notification concerning written consent to autodialed calls. |
| 4.  | 5-18-10 | State Farm Companies | Comments arguing that autodialers and prerecorded messages are vital for non-marketing and service oriented calls. |
| 5.  | 5-18-10 | Service Corporation International | Comments arguing that autodialers and prerecorded messages are vital to service contacts and billing. |
| 6.  | 5-19-10 | Education Sales and Marketing | Comments contending that express consent for predictive dialed calls brings no consumer benefit, per existing FCC / FTC rules. |
| 7.  | 5-19-10 | The Progressive Group of Insurance Companies | Comments requesting confirmation that businesses may obtain automated service call consent "by any oral or written means that reasonably conveys the customer's intention." |
| 8.  | 5-20-10 | The CBE Group | Comments arguing that proposed TCPA revisions "will severely impact the ability of creditors, service providers and collection agencies to effectively communicate" with customers. |
| 9.  | 5-20-10 | Department of the Treasury | Comments urging exception for autodialers to collect delinquent debt in general or federal debts. |
| 10. | 5-20-10 | MessageBroadcast | Comments urging FCC to maintain existing consent standards for "delivering prerecorded informational messaging to cellular phones" |
| 11. | 5-20-10 | TRS Recovery Services | Comments urging FCC to exempt debt collection from revised TCPA rules. |
| 12. | 5-20-10 | DBA International | Comments stating that revised TCPA rules are unnecessary in light of Fair Debt Collections Practices Act. |
| 13. | 5-20-10 | Discover Bank | Comments stating that rules changes on autodialers or prerecorded messages will impact Discover's business and customer service. |
| 14. | 5-20-10 | Indep. Bankers Assoc. of Texas | Comments urging FCC to exempt SMS text messages necessary to deliver mobile banking services from revised TCPA rules. |
| 15. | 5-21-10 | Alliance for Telecomm. Indus. Solutions | Comments urging harmonization of FCC and FTC telemarketing rules and offering technical considerations on prerecorded calls. |

1

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date | Party | Filing |
| --- | --- | --- | --- |
| 16. | 5-21-10 | National Consumer Law Center | Comments supporting urging harmonization of FCC and FTC telemarketing rules and supporting revised TCPA rules. |
| 17. | 5-21-10 | Securus Technologies | Comments concurring with GTL's Petition |
| 18. | 5-21-10 | Employees of Sunrise Credit Union | Comments stating that proposed TCPA rules "will make it virtually impossible for us to contact people via telephone" |
| 19. | 5-21-10 | Newspaper Association of America | Comments arguing that "it is incongruous that the Commission is proposing to *expand* telemarketing regulations that already demonstrably have impaired newspapers' ability to support newsgathering and publishing." |
| 20. | 5-21-10 | Sprint Nextel Corp. | Comments requesting carriers be exempt from obtaining "separate, explicit written consent to place autodialed and/or prerecorded calls without charge to their wireless customers" for account calls. |
| 21. | 5-21-10 | U.S. Department of Education | *Ex Parte* Notification concerning impact of proposed TCPA revisions on Department of Education's ability to collect on student loans. |
| 22. | 5-21-10 | ACA International | Comments requesting that the FCC exempt financial companies from proposed TCPA revisions for account calls. |
| 23. | 5-21-10 | MDS Communications | Comments objecting to impact of proposed TCPA revisions on non-profit fundraising. |
| 24. | 5-21-10 | Michigan Public Service Commission | Comments disagreeing with prior express consent for all calls and with the exemption for HIPAA covered entities or their associates. |
| 25. | 5-21-10 | Nat'l Council of Higher Education Loan Programs *et al.* | Comments arguing that proposed TCPA revisions will "have severe implications on the integrity of the student loan programs and adverse consequences for consumer borrowers" |
| 26. | 5-21-10 | SoundBite Communications | Comments arguing that proposed TCPA revisions go "far beyond harmonization with the FTC rules" in focus on non-commercial texts. |
| 27. | 5-21-10 | Walgreen Company | Comments arguing that proposed TCPA revisions affecting any prerecorded call to a mobile phone will hurt consumers. |
| 28. | 5-21-10 | American Teleservices Association | Comments "vigorously oppos[ing] the imposition of any restrictions that impose additional limitations on the ability of ATA members to contact their existing customers on their cell phones." |
| 29. | 5-21-10 | Adeptra | Comments detailing impact of TCPA revisions on non-marketing calls. |
| 30. | 5-21-10 | Alarm Industry Communications Committee | Comments arguing that TCPA revisions are overbroad, per need for AICC members to "stay in touch with their customers without fear of inadvertently blundering into TCPA violations." |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 31. | 5-21-10 | DIRECTV | Comments expressing concern that proposed TCPA revisions will cause "unintended consequences outside the telemarketing context" |
| 32. | 5-21-10 | NASUCA | Comments urging harmonization of FCC and FTC telemarketing rules and supporting proposed TCPA revisions. |
| 33. | 5-21-10 | Financial Services Roundtable, *et al.* | Comments arguing that automated calls to cell phones are essential to reasonably priced "time-critical, non-telemarketing communications" |
| 34. | 5-21-10 | Portfolio Recovery Associates | Comments arguing for need for greater flexibility in proposed TCPA revisions for debt collectors and non-telemarketers. |
| 35. | 5-21-10 | Encore Capital Group | Comments expressing concern on impact of proposed TCPA revisions on customer contacts and financial service industry. |
| 36. | 5-21-10 | FreeEats.com | Comments urging FCC "to go further and harmonize state law with the TCPA by preempting inconsistent state telemarketing laws." |
| 37. | 5-21-10 | SCANA Corporation | Comments arguing for need for greater flexibility in proposed TCPA revisions for debt collectors. |
| 38. | 5-21-10 | Silverlink Communications | Comments urging FCC "to exempt health-related telephone calls" permitting under TSP from proposed TCPA revisions. |
| 39. | 5-21-10 | The United States Telecom Association | Comments arguing that proposed TCPA revisions "go far beyond the FTC's rule" in targeting non-telemarketing calls. |
| 40. | 5-21-10 | Student Loan Servicing Alliance, *et al.* | Comments arguing that FCC "should limit the applicability of any changes in the TCPA" and limit scope of consent for non-telemarketing calls to mobile phones. |
| 41. | 5-21-10 | Mobile Marketing Association | Comments urging FCC to ensure "that the differences of electronic communication through mobile messaging is taken into consideration." |
| 42. | 5-21-10 | VIS | Comments expressing concern about impact of proposed TCPA revisions on financial institutions. |
| 43. | 5-21-10 | Gerald Roylance | Comments arguing that the FCC "not only needs to harmonize its regulations, it needs to make them conform to the intent of Congress." |
| 44. | 5-21-10 | Arbitron | Comments expressing concern at impact of proposed TCPA revisions on "survey research companies that conduct no telemarketing." |
| 45. | 5-21-10 | JPMorgan Chase | Comments urging FCC not to extend proposed TCPA revisions to calls in which customer has willingly provided mobile number. |
| 46. | 5-21-10 | Medco | Comments expressing concern at impact of proposed TCPA revisions on healthcare communications. |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date    | Party                                            | Filing                                                                                                                                                                                                                                      |
| --- | ------- | ------------------------------------------------ | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
| 47. | 5-21-10 | USAA                                             | Comments urging "that provision of a phone number in connection with obtaining a product or service is express consent."                                                                                                                   |
| 48. | 5-21-10 | kgb USA                                          | Comments expressing concern at "additional disclosures that do not make sense in the text message context."                                                                                                                                |
| 49. | 5-21-10 | Online Lenders Alliance                          | Comments urging written consent exemption for non-commercial calls to "residential and cellular phone lines"                                                                                                                               |
| 50. | 5-21-10 | National School Boards Association               | Comments expressing concern at impact of proposed TCPA revisions on school district communications.                                                                                                                                        |
| 51. | 5-21-10 | America's Health Insurance Plans                 | Comments urging exemption for "healthcare-related prerecorded message calls" subject to HIPAA.                                                                                                                                             |
| 52. | 5-21-10 | Bank of America                                  | Comments urging FCC to limit restrictions on autodialer use, eliminate rule distinctions for calls made to mobile phones, limit written consent requirement for non-telemarketing automated calls, and forestall changes to call abandonment rate measurements. |
| 53. | 5-21-10 | Citigroup                                        | Comments urging FCC to not extend written consent requirement to "automated non-marketing calls to wireless numbers."                                                                                                                      |
| 54. | 5-21-10 | National Association of Mutual Insurance Companies | Comments urging FCC to not extend written consent requirement "to automated pre-recorded non-marketing calls to wireless phone numbers provided by customers."                                                                           |
| 55. | 5-21-10 | DMAA: The Care Continuum Alliance                | Comments urging exemption for "healthcare-related prerecorded message calls" subject to HIPAA.                                                                                                                                             |
| 56. | 5-21-10 | Marketing Research Association                   | Comments expressing concern about impact of proposed TCPA revisions on opinion and survey research.                                                                                                                                        |
| 57. | 5-21-10 | National Retail Federation                       | Comments expressing concern that proposed TCPA revisions would make retail customer communication "difficult or impossible."                                                                                                               |
| 58. | 5-21-10 | American Council of Life Insurers                | Comments arguing against proposed TCPA rule distinctions between residential and cellular phone numbers.                                                                                                                                   |
| 59. | 5-21-10 | American Financial Services Association          | Comments arguing that proposed TCPA revisions should be limited to telemarketers.                                                                                                                                                          |
| 60. | 5-21-10 | Bill Me Later                                    | Comments requesting that FCC urging FCC to not extend written consent requirement to mobile phones and allow prerecorded messages "where an established business relationship exists."                                                     |
| 61. | 5-21-10 | Career College Association                       | Comments requesting FCC "amend their rule to require prior written consent only for prerecorded telemarketing calls" per FTC rules                                                                                                         |
| 62. | 5-21-10 | Mortgage Bankers Association                     | Comments expressing concern about impact of proposed TCPA revisions on mortgage loan servicers.                                                                                                                                            |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 63. | 5-21-10 | National Association of Chain Drug Stores | Comments asking FCC to "amend its proposed rules only with respect to prerecorded *telemarketing* calls." |
| 64. | 5-21-10 | PayPal | Comments arguing that businesses like PayPal should be able to reach out to consumers via autodialers or prerecorded messages. |
| 65. | 5-21-10 | Wells Fargo & Co. | Comments arguing that FCC should allow consent to be obtained "either in writing or orally" and "revisit its interpretation of automatic telephone dialing systems to acknowledge current technologies." |
| 66. | 5-21-10 | World Financial Capital Bank *et al.* | Comments urging FCC to "preserve the existing regulatory framework" for non-telemarketing calls and forestall rule changes for "non-telemarketing autodial calls placed to cell phones." |
| 67. | 5-24-10 | Adeptra | *Ex Parte* Notification concerning proposed TCPA revisions and impact on financial consumer protection. |
| 68. | 6-8-10 | Federal Reserve Board | Comments expressing concerns that proposed TCPA revisions "may have unintended consequences" on fraud or identity theft prevention. |
| 69. | 6-15-10 | FCC | Public Notice requesting comments on GTL's Petition for Declaratory Ruling. |
| 70. | 6-17-10 | ACA International, *et al.* | *Ex Parte* Notification concerning written requirement for any automated call to wireless numbers. |
| 71. | 6-18-10 | Gerald Roylance | Comments criticizing "debt collector" calls for exceptions to proposed TCPA revisions. |
| 72. | 6-2-10 | ACA International | Comments restating "request that the Commission harmonize its regulation with the FTC" exceptions for debt collectors. |
| 73. | 6-21-10 | ATA | Comments regarding petition for declaratory ruling filed by ATA in 2005 requesting that "once and for all, declare that states do not have jurisdictional authority to impose more restrictive requirements on interstate telemarketing calls than those imposed by the TCPA." |
| 74. | 6-21-10 | Arbitron, Inc. | Comments arguing that TSR does not extend to non-telemarketing calls, such that survey calls should be exempt from TCPA revisions. |
| 75. | 6-21-10 | Cargo Airline Association | Comments arguing for equal application of revised TCPA rules to residential and cellular numbers. |
| 76. | 6-21-10 | ACA International, *et al.* | Comments arguing that proposed TCPA revisions should not be applied to autodialed or prerecorded calls to wireless services. |
| 77. | 6-21-10 | MetroPCS Communications | Comments arguing that proposed TCPA revisions should not impact informational calls from wireless provider to customers. |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date    | Party                              | Filing                                                                                                                                                                                                                           |
|-----|---------|------------------------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 78. | 6-21-10 | NASUCA                             | Comments urging harmonization of FCC and FTC telemarketing rules and supporting proposed TCPA revisions.                                                                                                                       |
| 79. | 6-21-10 | NCTA                               | Comments arguing that FCC "should not adopt new requirements that frustrate delivery of *informational* messages to consumers."                                                                                                |
| 80. | 6-21-10 | SoundBite Communications           | Comments arguing "that a person who gives a company or organization his or her wireless telephone number as a contact number is expressly consenting to be called at that number."                                              |
| 81. | 6-21-10 | T-Mobile USA                       | Comments arguing that TCPA revisions would create inconsistency with TSR and restrict wireless carriers' free speech rights.                                                                                                   |
| 82. | 6-21-10 | CTIA                               | Comments arguing that FCC "should not amend its rules in a manner that would threaten important and beneficial customer service."                                                                                              |
| 83. | 6-21-10 | Financial Services Roundtable, *et al.* | Comments urging FCC to exempt voluntarily-provided customer mobile numbers from wireless consent requirement.                                                                                                            |
| 84. | 6-21-10 | JPMorgan Chase                     | Comments urging FCC not to extend proposed TCPA revisions to "non-solicitation" automated calls to mobile numbers.                                                                                                             |
| 85. | 6-21-10 | Qwest Communications               | Comments seeking clarification on scope of proposed TCPA revisions to non-telemarketing calls.                                                                                                                                |
| 86. | 6-21-10 | Portfolio Recovery Associates      | Comments arguing that written consent requirement should apply only to telemarketers, and requesting greater flexibility for debt collectors.                                                                                  |
| 87. | 7-9-10  | Gerald Roylance                    | Comments arguing that GTL's Petition should be heard by a court rather than the FCC, and that the FCC lacks the power under the TCPA to exempt the "automated, prerecorded, messages [GTL uses] to sell its services to residential and cellular telephone subscribers with whom it does not have prior express consent." |
| 88. | 7-13-10 | Portfolio Recovery Associates      | *Ex Parte* Notification concerning business use of automatic dialing and PRA compliance with Fair Debt Collection Practices Act.                                                                                               |
| 89. | 7-15-10 | Securus Technologies               | Comments concurring with GTL's Petition                                                                                                                                                                                        |
| 90. | 7-15-10 | United Parcel Service              | Comments supporting GTL's Petition.                                                                                                                                                                                            |
| 91. | 7-15-10 | United Parcel Service              | Comments arguing FCC "should . . . permit the delivery of purely informational notification calls without express written consent."                                                                                           |
| 92. | 7-15-10 | Cargo Airline Association          | Comments supporting GTL's Petition and arguing that the FCC should "expand the existing exemption [for] pre-recorded service calls to encompass package delivery calls to cell phones.                                          |

6

EXHIBIT E
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 93. | 7-26-10 | Global Tel*Link | Comments restating support for GTL's Petition. |
| 94. | 7-29-10 | Gerald Roylance | Comments condemning GTL's business practices and Petition as "unstudied nonsense;" forwards 2009 Detroit questionnaire |
| 95. | 8-5-10 | U.S. Department of Transportation | Comments requesting FCC to allow automated flight status notifications to airline passengers without prior written consent. |
| 96. | 8-24-10 | Senator Robert F. Bennett, *et al.* | Letter asking FCC to "clarify the applicability of TCPA as appropriate to operator-supervised calls using prerecorded call segments." |
| 97. | 9-13-10 | Direct Marketing Association, *et al.* | *Ex Parte* Notification concerning impact of extending TCPA to autodialed or prerecorded or artificial calls on consumers and business. |
| 98. | 10-6-10 | Financial Services Roundtable, *et al.* | *Ex Parte* Notification concerning proposed requirement of prior written consent for non-telemarketing calls to mobile phones. |
| 99. | 10-6-10 | Direct Marketing Association, *et al.* | *Ex Parte* Notification concerning impact of extending TCPA to autodialed or prerecorded or artificial calls on consumers and business. |
| 100. | 10-13-10 | U.S. Chamber of Commerce, *et al.* | *Ex Parte* Notification concerning impact of extending TCPA to autodialed or prerecorded or artificial calls on consumers and business. |
| 101. | 10-27-10 | Bank of America, N.A. | *Ex Parte* Notification concerning impact of prior written consent for non-telemarketing calls to mobile phones on customer service. |
| 102. | 11-9-10 | Direct Marketing Association, *et al.* | *Ex Parte* Notification concerning impact of extending TCPA to autodialed or prerecorded or artificial calls on consumers and business. |
| 103. | 12-3-10 | Hon. Jim Matheson, *et al.* | Letter requesting exceptions for non-telemarketing calls, predictive dialers and artificial and prerecorded messages. |
| 104. | 12-8-10 | Cargo Airline Association | *Ex Parte* Notification concerning exception to written consent rule for non-telemarketing calls and clarification that prior express consent for autodialed or prerecorded calls can be provided by associated party. |
| 105. | 1-14-11 | JPMorgan Chase | *Ex Parte* Notification concerning proposed TCPA rule impact on non-telemarketing calls and meaning of "automatic telephone dialing system" in 47 U.S.C. § 227(a)(1). |
| 106. | 2-18-11 | Dish Network, LLC, *et al.* | Joint Petition for Declaratory Ruling on issues referred by the United States District Court for the Central District of Illinois concerning the claim that the TCPA does not permit applying "on behalf of liability to a person or entity, such as DISH, when the allegedly violative telephone solicitations were independently placed by third party retailers." |

7

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                         | Filing                                                                                                                                                                                                                                                                                    |
| ---- | -------- | --------------------------------------------- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
| 107. | 3-22-11  | iHire, LLC                                    | Petition for Declaratory Ruling "to terminate the apparent controversy and remove any ambiguity that the practice of a third party faxing resumes of individual job applicants in response to an help wanted Craigslist postings requesting faxed resumes from applicants does not violate [the TCPA]." |
| 108. | 4-28-11  | Encore Capital Group                          | *Ex Parte* Notification arguing that predictive dialers are not autodialers and written consent is unneeded for non-telemarketing mobile calls.                                                                                                                                           |
| 109. | 5-4-11   | Encore Capital Group                          | *Ex Parte* Notification arguing that predictive dialers are not autodialers and written consent is unneeded for non-telemarketing mobile calls.                                                                                                                                           |
| 110. | 5-5-11   | Encore Capital Group                          | *Ex Parte* Notification arguing that predictive dialers are not autodialers and written consent is unneeded for non-telemarketing mobile calls.                                                                                                                                           |
| 111. | 6-20-11  | iHire, LLC                                    | Petition for Declaratory Ruling "to terminate the apparent controversy and remove any ambiguity that the practice of a third party faxing resumes of individual job applicants in response to an help wanted Craigslist postings requesting faxed resumes from applicants does not violate [the TCPA]." |
| 112. | 6-28-11  | Sen. Roy Blunt                                | Letter urging FCC not to classify predictive dialers as autodialers                                                                                                                                                                                                                      |
| 113. | 7-20-11  | Portfolio Recovery Associates, LLC            | *Ex Parte* Notification concerning "history and consequences of" FCC treatment of predictive dialers as autodialers and need for reform.                                                                                                                                                  |
| 114. | 9-22-11  | Encore Capital Group                          | *Ex Parte* Notification concerning beneficial use of predictive dialers.                                                                                                                                                                                                                 |
| 115. | 9-28-11  | ACA International                             | Letter in support of existing debt collection contacts by cell phone.                                                                                                                                                                                                                    |
| 116. | 10-21-11 | The Progressive Group of Insurance Companies  | *Ex Parte* Notification concerning need for FCC not to classify predictive dialers as autodialers or require consent for automated calls to customer-provided mobile numbers.                                                                                                             |
| 117. | 10-28-11 | 3G COLLECT                                    | Petition for Expedited Declaratory Ruling requesting that FCC find TCPA "not applicable to the use of pre-recorded messages by operator service providers in the course of connecting collect callers to telephone numbers assigned to cellular telephones."                              |
| 118. | 11-9-11  | Portfolio Recovery Associates                 | *Ex Parte* Notification concerning "history and consequences of" FCC treatment of predictive dialers as autodialers and need for reform.                                                                                                                                                  |
| 119. | 11-30-11 | Portfolio Recovery Associates                 | *Ex Parte* Notification concerning "history and consequences of" FCC treatment of predictive dialers as autodialers and need for reform.                                                                                                                                                  |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date    | Party                          | Filing                                                                                                                                                                                                                                                                                                                                     |
|------|---------|--------------------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 120. | 12-2-11 | ACA International               | *Ex Parte* Notification concerning beneficial use of predictive dialers.                                                                                                                                                                                                                                                                  |
| 121. | 12-9-11 | Twilio                          | *Ex Parte* Notification concerning presentation on business model.                                                                                                                                                                                                                                                                        |
| 122. | 1-19-12 | Revolution Messaging            | Petition for Expedited Declaratory Ruling requesting that FCC clarify that prohibition on "noncommercial unsolicited text messages without the prior express consent of the recipient to cellular phone numbers. . . . applies to users of Internet-to-phone text messaging technology and similar technologies involving storage and automatic dialing of cellular telephone numbers." |
| 123. | 1-25-12 | CTIA                            | Letter discussing TCPA violations associated with political campaigns.                                                                                                                                                                                                                                                                    |
| 124. | 1-31-12 | ACA International               | Letter urging FCC to exempt debt collection from TCPA revisions.                                                                                                                                                                                                                                                                          |
| 125. | 2-3-12  | U.S. Chamber of Commerce, *et al.* | *Ex Parte* Notification concerning claim that existing TCPA rules do not support extension to non-telemarketing calls.                                                                                                                                                                                                                  |
| 126. | 2-7-12  | Portfolio Recovery Associates   | *Ex Parte* Notification concerning "history and consequences of" FCC treatment of predictive dialers as autodialers and need for reform.                                                                                                                                                                                                  |
| 127. | 2-8-12  | CTIA                            | *Ex Parte* Notification concerning need for FCC to affirm "wireless providers need not obtain additional consent . . . prior to initiating autodialed calls at no cost to customers."                                                                                                                                                     |
| 128. | 2-8-12  | American Bankers Association, *et al.* | *Ex Parte* Notification concerning claim that proposed TCPA revisions should be restricted to telemarketing calls.                                                                                                                                                                                                             |
| 129. | 2-8-12  | Arbitron                        | *Ex Parte* Notification arguing that prior express written consent requirement should be restricted to telemarketing calls.                                                                                                                                                                                                              |
| 130. | 2-8-12  | Encore Capital Group            | *Ex Parte* Notification concerning FCC enquiry into whether predictive dialers used for non-telemarketing purposes are autodialers.                                                                                                                                                                                                       |
| 131. | 2-8-12  | Silverlink Communications       | *Ex Parte* Notification noting that Silverlink calls are informational in nature and are already regulated under HIPAA.                                                                                                                                                                                                                    |
| 132. | 2-8-12  | T-Mobile USA                    | *Ex Parte* Notification concerning need for clarification "that wireless carriers are exempt from Section 227(b)(1)(A)(iii) for calls to a [mobile] telephone number . . . when the called party is not charged."                                                                                                                         |
| 133. | 2-9-12  | Portfolio Recovery Associates   | *Ex Parte* Notification concerning "history and consequences of" FCC treatment of predictive dialers as autodialers and need for reform.                                                                                                                                                                                                  |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date | Party | Filing |
| --- | --- | --- | --- |
| 134. | 2-9-12 | Marketing Research Association | *Ex Parte* Notification arguing that limitations on predictive dialers should be restricted to telemarketing calls. |
| 135. | 2-15-12 | FCC | Report and Order to "protect consumers from unwanted autodialed or prerecorded telemarketing calls, also known as 'telemarketing robocalls,'" and harmonize TCPA with TSR. |
| 136. | 2-16-12 | SoundBite Communications | Petition for Expedited Declaratory Ruling requesting that FCC clarify "that when a subscriber sends a text message choosing to opt-out of receiving future text messages from a SoundBite client, and a one-time immediate reply is sent back via text message to that customer confirming the opt-out request, that confirmation message is not a violation of the [TCPA]." |
| 137. | 2-24-12 | Encore Capital Group | *Ex Parte* Notification concerning FCC enquiry into whether predictive dialers used for non-telemarketing purposes are autodialers. |
| 138. | 2-27-12 | Encore Capital Group | *Ex Parte* Notification concerning FCC enquiry into whether predictive dialers used for non-telemarketing purposes are autodialers. |
| 139. | 3-1-12 | GroupMe/Skype Communications | Petition for Expedited Declaratory Ruling and Clarification requesting that FCC clarify meaning of "automatic telephone dialing system" in § 227(a)(1) of the [TCPA]" and "to rule that wireless subscribers may consent to receive non-telemarketing, informational calls or text messages through an intermediary." |
| 140. | 3-2-12 | ATA | *Ex Parte* Notification concerning problems with new robocall rules. |
| 141. | 3-13-12 | GroupMe/Skype Communications | *Ex Parte* Notification concerning GroupMe Petition. |
| 142. | 3-20-12 | ATA | *Ex Parte* Notification concerning new robocall rules. |
| 143. | 3-23-12 | ATA | *Ex Parte* Notification concerning problems with new robocall rules. |
| 144. | 3-30-12 | FCC | Public Notice requesting comments on SoundBite's Petition. |
| 145. | 4-25-12 | Consumer Action | Comments supporting SoundBite Petition and promulgating best practices for confirmatory text messages. |
| 146. | 4-25-12 | Cargo Airline Association | *Ex Parte* Notification concerning clarification that delivery companies can rely on package sender obtaining consent for texts from recipient |
| 147. | 4-25-12 | NACA | Comments deeming SoundBite's practices to be in violation of TCPA. |
| 148. | 4-30-12 | CTIA | Comments supporting SoundBite Petition. |
| 149. | 4-30-12 | Future of Privacy Forum | Comments restating support for SoundBite Petition. |
| 150. | 4-30-12 | GroupMe | Comments supporting SoundBite and GroupMe Petitions |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date    | Party                                   | Filing                                                                                                                                                           |
|------|---------|-----------------------------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 151. | 4-30-12 | Mobile Marketing Association            | Comments stating support for SoundBite Petition.                                                                                                                 |
| 152. | 4-30-12 | Retail Leaders Association              | Comments supporting SoundBite Petition vis-à-vis CTIA confirmation text message best practices and threat of TCPA class action lawsuits.                          |
| 153. | 4-30-12 | SoundBite                               | Comments restating support for SoundBite Petition.                                                                                                               |
| 154. | 4-30-12 | Twilio                                  | Comments supporting SoundBite Petition.                                                                                                                          |
| 155. | 4-30-12 | Varolii Corporation                     | Comments stating that FCC grant of SoundBite Petition will apply "a common-sense interpretation" of FCC rules and orders to texts.                               |
| 156. | 4-30-12 | Verizon and Verizon Wireless            | Comments supporting SoundBite Petition.                                                                                                                          |
| 157. | 4-30-12 | WMC Global                              | Comments concerning SoundBite Petition stating that one-time confirmation message "complies with MMA consumer best practices."                                   |
| 158. | 4-30-12 | Gerald Roylance                         | Comments alleging that SoundBite Petition should have been rejected immediately, and alleging that the FCC "is just incompetent."                                |
| 159. | 5-14-12 | Gerald Roylance                         | Comments alleging that SoundBite service is based on automatic telephone dialing system and violates TCPA.                                                       |
| 160. | 5-15-12 | SoundBite                               | Comments restating support for SoundBite Petition.                                                                                                               |
| 161. | 5-15-12 | American Bankers Association, *et al.*   | Comments supporting SoundBite Petition, requesting FCC to declare non-random, non-telemarketing mobile dialers exempt from TCPA.                                 |
| 162. | 5-15-12 | Mobile Marketing Association            | Comments supporting SoundBite Petition.                                                                                                                          |
| 163. | 5-15-12 | Neustar                                 | Comments arguing that SoundBite texts are not sent by an automatic telephone dialing system and have implied consent.                                            |
| 164. | 5-15-12 | Twilio                                  | Comments supporting SoundBite Petition and urging FCC to apply nondiscrimination principles to text messages and indemnify SMS application developers cannot under the TCPA. |
| 165. | 5-22-12 | Clickatell                              | Comments supporting SoundBite Petition.                                                                                                                          |
| 166. | 5-23-12 | SoundBite Communications                | *Ex Parte* Notification concerning need for rapid ruling narrow issue raised by SoundBite Petition.                                                              |
| 167. | 5-29-12 | SoundBite Communications                | *Ex Parte* Notification concerning need for rapid ruling narrow issue raised by SoundBite Petition.                                                              |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date    | Party                                             | Filing                                                                                                                                                                                                                                                                                                                                                                                     |
|------|---------|---------------------------------------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 168. | 6-7-12  | Communication Innovators                          | Petition for Declaratory Ruling requesting "that the Commission clarify. consistent with the text of the TCPA and Congressional intent, that predictive dialers that (I) are not used for telemarketing purposes and (2) do not have the current ability to generate and dial random or sequential numbers, are not 'automatic telephone dialing systems' ('autodialers') under the TCPA4 and the Commission's TCPA rules." |
| 169. | 6-8-12  | SoundBite Communications                          | *Ex Parte* Notification concerning need for SoundBite Petition, lest political / government texts be basis for class action suits.                                                                                                                                                                                                                                                          |
| 170. | 6-14-12 | SoundBite Communications                          | *Ex Parte* Notification concerning need for SoundBite Petition in light of class action lawsuits.                                                                                                                                                                                                                                                                                          |
| 171. | 6-12-12 | SoundBite Communications                          | *Ex Parte* Notification concerning recent *Ibey v. Taco Bell Corp.* decision and impact on SoundBite Petition.                                                                                                                                                                                                                                                                             |
| 172. | 6-22-12 | SoundBite Communications                          | *Ex Parte* Notification concerning recent *Ibey v. Taco Bell Corp.* decision and impact on SoundBite Petition.                                                                                                                                                                                                                                                                             |
| 173. | 6-22-12 | SoundBite Communications                          | *Ex Parte* Notification concerning support and need for SoundBite Petition.                                                                                                                                                                                                                                                                                                               |
| 174. | 6-29-12 | SoundBite Communications                          | *Ex Parte* Notification concerning support and need for SoundBite Petition.                                                                                                                                                                                                                                                                                                               |
| 175. | 7-2-12  | Marketlink, Inc.                                  | Comments arguing that "auto opt-out mechanism for telemarketers using abandonment messages" is economically burdensome.                                                                                                                                                                                                                                                                    |
| 176. | 7-11-12 | SatCom Marketing                                  | Petition for Reconsideration of FCC's February 2012 Order.                                                                                                                                                                                                                                                                                                                                 |
| 177. | 7-11-12 | Marketlink, Inc.                                  | Petition for Reconsideration of FCC's February 2012 Order claiming there was not adequate public comment for certain new requirements applicable to automated messages.                                                                                                                                                                                                                     |
| 178. | 7-11-12 | Professional Association for Customer Engagement  | Petition for Reconsideration of FCC's February 2012 Order claiming there was not adequate public comment for certain new requirements applicable to automated messages.                                                                                                                                                                                                                     |
| 179. | 7-18-12 | GroupMe, Inc.                                     | *Ex Parte* Notification concerning GroupMe/Skype Petition.                                                                                                                                                                                                                                                                                                                                |
| 180. | 7-20-12 | GroupMe, Inc.                                     | *Ex Parte* Notification concerning GroupMe/Skype Petition.                                                                                                                                                                                                                                                                                                                                |
| 181. | 7-24-12 | FCC                                               | Public Notice requesting comment on GroupMe/Skype's Petition.                                                                                                                                                                                                                                                                                                                              |
| 182. | 8-6-12  | Encore Capital Group, Inc.                        | *Ex Parte* Notification concerning issues related to autodialers and the petitions filed by Communication Innovators and GroupMe/Skype.                                                                                                                                                                                                                                                     |
| 183. | 8-10-12 | Encore Capital Group, Inc.                        | *Ex Parte* Notification concerning issues related to autodialers and the petitions filed by Communication Innovators and GroupMe/Skype                                                                                                                                                                                                                                                      |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 184. | 8-17-12 | Cargo Airline Association | Petition for Expedited Declaratory Ruling "that delivery companies can rely on representations from package senders that a package recipient consents to receiving autodialed and prerecorded customer service notifications regarding the shipment through wireless telephone numbers," or that "package delivery notifications are exempt from the TCPA's restriction on autodialed and prerecorded calls and messages to wireless telephone numbers." |
| 185. | 8-27-12 | Professional Association for Customer Engagement (PACE) | *Ex parte* notification concerning PACE's petition for reconsideration of the February 2012 TCPA order |
| 186. | 8-30-12 | Portfolio Recovery Associates, LLC | Comments in support of petition for expedited declaratory ruling filed by GroupMe |
| 187. | 8-30-12 | Cargo Airline Association | Comments in support of petition for expedited declaratory ruling filed by GroupMe |
| 188. | 8-30-12 | Communication Innovators | Comments in support of petition for expedited declaratory ruling filed by GroupMe |
| 189. | 8-30-12 | GroupMe, Inc. | Comments in support of petition for expedited declaratory ruling |
| 190. | 8-30-12 | Twilio Inc. | Comments in support of petition for expedited declaratory ruling filed by GroupMe |
| 191. | 8-30-12 | U.S. Chamber of Commerce | Comments in support of petition for expedited declaratory ruling filed by GroupMe |
| 192. | 9-6-12 | Brian Glauser | Comments on petition for expedited declaratory ruling filed by GroupMe |
| 193. | 9-10-12 | American Bankers Association and Consumer Bankers Association | Comments in support of petition for expedited declaratory ruling filed by GroupMe |
| 194. | 9-10-12 | Nicor Energy Services Company | Comments in support of petition for expedited declaratory ruling filed by GroupMe |
| 195. | 9-10-12 | Portfolio Recovery Associates, LLC | Comments regarding predictive dialers and in support of petition for expedited declaratory ruling filed by GroupMe |
| 196. | 9-10-12 | GroupMe, Inc. | Comments in support of petition for declaratory ruling |
| 197. | 9-24-12 | FCC | Public Notice of petitions for reconsideration filed in response to February 2012 TCPA order |
| 198. | 10-1-12 | Global Connect and DialConnection | Comments in support of Communication Innovators petition for declaratory ruling |
| 199. | 10-15-12 | SoundBite Communications, Inc. | *Ex parte* notification concerning SoundBite petition for expedited declaratory ruling |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 200. | 10-16-12 | FCC | Public Notice seeking comment on Cargo Airline Association petition for expedited declaratory ruling |
| 201. | 10-16-12 | FCC | Public Notice seeking comment on Communications Innovators petition for declaratory ruling |
| 202. | 10-16-12 | FCC | Public Notice seeking comment on CallAssistant request for clarification |
| 203. | 10-23-12 | FCC | Public Notice seeking comment on Westfax petition for consideration and clarification |
| 204. | 10-23-12 | FCC | Public Notice seeking comment on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 205. | 10-23-12 | FCC | Public Notice seeking comment on iHire petition for declaratory ruling |
| 206. | 10-23-12 | FCC | Public Notice seeking comment on 3G Collect petition for expedited declaration ruling |
| 207. | 10-24-12 | Revolution Messaging, LLC | *Ex parte* notification concerning petition for expedited clarification and declaratory ruling |
| 208. | 10-31-12 | Marketlink, Inc. | Reply to oppositions to petition for reconsideration of February 2012 TCPA order |
| 209. | 10-31-12 | Professional Association for Customer Engagement (PACE) | Reply to oppositions to petition for reconsideration of February 2012 TCPA order |
| 210. | 10-31-12 | Nicor Energy Services Company | Reply comments in support of petitions for reconsideration of February 2012 TCPA order |
| 211. | 11-7-12 | SoundBite Communications, Inc. | *Ex parte* notification concerning SoundBite's petition for expedited declaratory ruling |
| 212. | 11-8-12 | SoundBite Communications, Inc. | *Ex parte* notification concerning SoundBite's petition for expedited declaratory ruling |
| 213. | 11-15-12 | CallAssistant, LLC | *Ex parte* notification concerning CallAssistant's request for clarification |
| 214. | 11-15-12 | CenturyLink | Comments in support of Communication Innovators petition for declaratory ruling |
| 215. | 11-15-12 | Global Tel*Link Corporation | Comments in support of petitions filed by Cargo Airline Association, 3G Collect, and Communication Innovators |
| 216. | 11-15-12 | National Association of College and University Business Officers | Comments in support of Communication Innovators petition for declaratory ruling |
| 217. | 11-15-12 | Noble Systems Corporation | Comments in support of Communication Innovators petition for declaratory ruling |
| 218. | 11-15-12 | DIRECTV, LLC | Comments in support of Communication Innovators petition for declaratory ruling |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 219. | 11-15-12 | GroupMe, Inc. | Comments in support of Cargo Airline Association petition for expedited declaratory ruling |
| 220. | 11-15-12 | Marketing Research Association | Comments in support of Communication Innovators petition for declaratory ruling |
| 221. | 11-15-12 | U.S. Chamber of Commerce | Comments in support of Communication Innovators petition for declaratory ruling |
| 222. | 11-15-02 | Varolii Corporation | Comments in support of Communication Innovators petition for declaratory ruling |
| 223. | 11-20-12 | Media Alliance | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 224. | 11-21-12 | CTIA – The Wireless Association | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 225. | 11-21-12 | Americans in Contact PAC | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 226. | 11-21-12 | National Association of Consumer Advocates | Comments regarding petition for expedited declaratory ruling filed by GroupMe |
| 227. | 11-21-12 | AFSCME | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 228. | 11-21-12 | Compliance Point | Comments on CallAssistant request for clarification |
| 229. | 11-21-12 | AT&T | Comments in support of 3G Collect petition for expedited declaratory ruling |
| 230. | 11-21-12 | Pay Tel Communications, Inc. | Comments in support of 3G Collect petition for expedited declaratory ruling |
| 231. | 11-21-12 | PocketSpammers.com | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 232. | 11-21-12 | Securus Technologies, Inc. | Comments in support of 3G Collect petition for expedited declaratory ruling |
| 233. | 11-23-12 | ccAdvertising | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 234. | 11-23-12 | Center for Democracy & Technology and Common Cause | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 235. | 11-26-12 | American Financial Services Association | Comments in support of Communication Innovators petition for declaratory ruling |
| 236. | 11-26-12 | Voter Participation Center | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 237. | 11-29-12 | FCC | Declaratory Ruling in response to request by SoundBite Communications, Inc. |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date | Party | Filing |
| --- | --- | --- | --- |
| 238. | 11-30-12 | American Bankers Association and Consumer Bankers Association | Comments on Communication Innovators petition for declaratory ruling |
| 239. | 11-30-12 | CallAssistant | Comments on request for clarification |
| 240. | 11-30-12 | Cargo Airline Association | Comments on petition for expedited declaratory ruling |
| 241. | 11-30-12 | Communication Innovators | Comments on petition for declaratory ruling |
| 242. | 11-30-12 | Nicor Energy Services Company | Comments on Communication Innovators petition for declaratory ruling |
| 243. | 11-30-12 | Portfolio Recovery Associates, LLC | Comments on Communication Innovators petition for declaratory ruling |
| 244. | 11-30-12 | National Council of Higher Education Resources | Comments on Communication Innovators petition for declaratory ruling |
| 245. | 12-10-12 | 3G Collect | Comments on petition for declaratory ruling |
| 246. | 12-10-12 | AT&T | Comments on 3G Collect petition for declaratory ruling |
| 247. | 12-10-12 | AFL-CIO | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 248. | 12-10-12 | Revolution Messaging | Comments on petition for expedited clarification and declaratory ruling |
| 249. | 12-10-12 | ccAdvertising | Comments on Revolution Messaging petition for expedited clarification and declaratory ruling |
| 250. | 1-10-13 | Group Me/Skype | *Ex parte* in support of petition for expedited declaratory ruling filed by GroupMe |
| 251. | 1-25-13 | ccAdvertising | *Ex parte* regarding Revolution Messaging petition for expedited clarification and declaratory ruling |
| 252. | 1-29-13 | Communication Innovators and Global Connect LLC | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 253. | 2-5-13 | Communication Innovators and Global Connect LLC | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 254. | 2-6-13 | Cargo Airline Association | *Ex parte* in support of Cargo Airline Association petition for expedited declaratory ruling |
| 255. | 2-12-13 | CallAssistant, LC | Request to withdraw CallAssistant request for clarification |
| 256. | 2-22-13 | ACA International | *Ex parte* to discuss TCPA litigation |
| 257. | 2-27-13 | Cargo Airline Association | *Ex parte* in support of Cargo Airline Association petition for expedited declaratory ruling |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date    | Party                              | Filing                                                                      |
|------|---------|------------------------------------|-----------------------------------------------------------------------------|
| 258. | 2-28-13 | ACA International                  | *Ex parte* to supplement prior letter and to discuss TCPA litigation        |
| 259. | 3-22-13 | SoundBite Communications, Inc.     | *Ex parte* regarding Cargo Airline Association petition for declaratory ruling |
| 260. | 3-25-13 | Global Connect LLC                 | *Ex parte* regarding Communication Innovators petition for declaratory ruling |
| 261. | 3-26-13 | Club Texting, Inc.                 | *Ex parte* in support of its petition for declaratory ruling                |
| 262. | 4-16-13 | Whittaker & Associates             | Providing information in support of iHire petition                          |
| 263. | 4-22-13 | YouMail, Inc.                      | Petition for Expedited Declaratory Ruling                                   |
| 264. | 4-22-13 | ACA International                  | *Ex parte* regarding Communication Innovators petition for declaratory ruling |
| 265. | 4-23-13 | CBE Companies, Inc.                | *Ex parte* regarding issues raised in the FCC's pending rulemaking          |
| 266. | 4-23-13 | Communication Innovators, *et al.* | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 267. | 4-29-13 | Michael C. Worsham, Esq.           | Providing copy of court decision in *Podiatry Group v. iHire, LLC*          |
| 268. | 5-7-13  | Direct Marketing Association       | Comments in support of Communication Innovators petition for declaratory ruling |
| 269. | 5-10-13 | Communication Innovators           | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 270. | 5-20-13 | Communication Innovators           | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 271. | 5-30-13 | Communication Innovators           | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 272. | 6-7-13  | GroupMe                            | *Ex parte* in support of GroupMe petition                                   |
| 273. | 6-10-13 | Cargo Airline Association          | *Ex parte* in support of Cargo Airline petition for declaratory ruling      |
| 274. | 6-11-13 | Communication Innovators, *et al.* | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 275. | 6-13-13 | YouMail                            | *Ex parte* in support of YouMail petition for declaratory ruling            |
| 276. | 6-17-13 | Communication Innovators, *et al.* | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 277. | 6-19-13 | Gerald Roylance                    | Comments on CallAssistant petition                                          |
| 278. | 6-19-13 | Cargo Airline Association          | *Ex parte* in support of Cargo Airline petition for declaratory ruling      |
| 279. | 6-20-13 | Gerald Roylance                    | *Ex parte* regarding exceptions to telemarketing rules                      |
| 280. | 6-21-13 | Cargo Airline Association          | *Ex parte* in support of Cargo Airline petition for declaratory ruling      |
| 281. | 6-21-13 | YouMail                            | *Ex parte* in support of YouMail petition for declaratory ruling            |
| 282. | 6-24-13 | GroupMe/Skype                      | *Ex parte* in support of GroupMe petition                                   |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 283. | 6-25-13 | FCC | Public Notice seeking comment on YouMail petition |
| 284. | 6-27-13 | Communication Innovators, *et al.* | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 285. | 6-28-13 | DialAmerica | *Ex parte* regarding possible opinion letter on DialAmerica's technology |
| 286. | 6-28-13 | Communication Innovators, *et al.* | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 287. | 7-10-13 | Communication Innovators, *et al.* | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 288. | 7-11-13 | Cargo Airline Association | *Ex parte* in support of Cargo Airline petition for declaratory ruling |
| 289. | 7-19-13 | Staples, Inc. and Quill Corporation | Petition for Rulemaking and Declaratory Ruling |
| 290. | 7-19-13 | American Financial Services Association | *Ex parte* in support of YouMail petition for declaratory ruling |
| 291. | 7-25-13 | CallFire, Inc. | Comments on YouMail petition for declaratory ruling |
| 292. | 7-25-13 | Gerald Roylance | Comments on YouMail petition for declaratory ruling |
| 293. | 7-25-13 | Communication Innovators | Comments on YouMail petition for declaratory ruling |
| 294. | 7-25-13 | GroupMe | Comments on YouMail petition for declaratory ruling |
| 295. | 7-25-13 | Joe Shields | Comments on YouMail petition for declaratory ruling |
| 296. | 7-25-13 | Megan Gold | Comments on YouMail petition for declaratory ruling |
| 297. | 7-25-13 | Nicor Energy Services | Comments on YouMail petition for declaratory ruling |
| 298. | 7-26-13 | Robert Biggerstaff | Comments on YouMail petition for declaratory ruling |
| 299. | 8-7-13 | Gerald Roylance | Comments on YouMail petition for declaratory ruling |
| 300. | 8-9-13 | CTIA | Comments on YouMail petition for declaratory ruling |
| 301. | 8-9-13 | Gerald Roylance | Comments on YouMail petition for declaratory ruling |
| 302. | 8-9-13 | Gilead Sciences | Petition for Declaratory Ruling and/or Waiver |
| 303. | 8-9-13 | Glide Talk | Comments on YouMail petition for declaratory ruling |
| 304. | 8-9-13 | GroupMe | Comments on YouMail petition for declaratory ruling |
| 305. | 8-9-13 | Joe Shields | Comments on YouMail petition for declaratory ruling |
| 306. | 8-9-13 | Megan Gold | Comments on YouMail petition for declaratory ruling |
| 307. | 8-9-13 | YouMail | Comments on YouMail petition for declaratory ruling |
| 308. | 8-19-13 | Douglas Paul Walburg & Richie Enterprises | Petition for Declaratory Ruling and/or Waiver |
| 309. | 8-26-13 | Megan Gold | *Ex parte* on YouMail petition for declaratory ruling |
| 310. | 9-13-13 | Cargo Airline Association | *Ex parte* in support of Cargo Airline petition for declaratory ruling |
| 311. | 9-13-13 | Communication Innovators | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 312. | 9-17-13 | YouMail | *Ex parte* in support of YouMail petition for declaratory ruling |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party | Filing |
|------|----------|-------|--------|
| 313. | 9-23-13  | Megan Gold | Comments on YouMail petition for declaratory ruling |
| 314. | 9-25-13  | Patton Boggs | *Ex parte* regarding recent court rulings |
| 315. | 9-25-13  | Westfax | *Ex parte* regarding Westfax petition for declaratory ruling |
| 316. | 10-17-13 | Coalition of Mobile Engagement Providers | Petition for declaratory ruling asking the FCC to clarify that the rules taking effect October 16, 2013 do not nullify those written express consents that have already been provided by consumers |
| 317. | 10-17-13 | Direct Marketing Association | Petition for Forbearance from enforcing the new disclosure requirements contained in 47 C.F.R. § 64.1200(f)(8)(i)(A) and (B) |
| 318. | 10-17-13 | Direct Marketing Association | Emergency Petition for Special Temporary Relief to stay amended 47 C.F.R. § 64.1200(f)(8)(i)(A) and (B), until the FCC decide the DMA's Petition for Forbearance |
| 319. | 10-18-13 | Professional Association for Customer Engagement | Petition for Expedited Declaratory Ruling and/or Expedited Rulemaking regarding automatic telephone dialing systems |
| 320. | 10-18-13 | Furturedontics, Inc. | Petition for Declaratory Ruling and/or Waiver clarifying that Rule 64.1200(a)(4)(iv) does not apply to fax advertisements sent with the prior express consent or permission of the recipient |
| 321. | 10-28-13 | Glide Talk Ltd | Expedited Petition for Declaratory Ruling to clarify scope of rules to video messaging service |
| 322. | 10-28-13 | All Granite & Marble Corp. | Petition for Declaratory Ruling and/or Waiver clarifying that Rule 64.1200(a)(4)(iv) does not apply to fax advertisements sent with the prior express consent or permission of the recipient |
| 323. | 10-29-13 | Communication Innovators | *Ex parte* in support of Communication Innovators petition for declaratory ruling |
| 324. | 10-29-13 | Direct Marketing Association | *Ex parte* in support of Direct Marketing Association filings |
| 325. | 10-29-13 | Steve Kirsch | Comments on use of predictive dialers |
| 326. | 10-31-13 | Coalition of Mobile Engagement Providers | *Ex parte* in support of Coalition petition for declaratory ruling |
| 327. | 11-18-13 | Rhode Island Broadcasters Association | Comments on express consent requirements |
| 328. | 11-19-13 | Cargo Airline Association | *Ex parte* in support of Cargo Airline Association petition for declaratory ruling |
| 329. | 11-21-13 | Mr. Alan's Men's Bootery | Comments on express consent requirements |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 330. | 11-27-13 | National Retail Federation | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 331. | 12-2-13 | American Financial Services Association | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 332. | 12-2-13 | American Financial Services Association | Comments on Direct Marketing Association's petition for declaratory ruling |
| 333. | 12-2-13 | Mobile Marketing Association | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 334. | 12-2-13 | National Association of Broadcasters | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 335. | 12-2-13 | Retail Industry Leaders Association | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 336. | 12-2-13 | mBlox Incorporated | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 337. | 12-2-13 | Coalition of Mobile Engagement Providers | Comments on Coalition petition for declaratory ruling |
| 338. | 12-2-13 | Brand Activation Association, Inc. | Comments on Coalition of Mobile Engagement Providers' and Direct Marketing Association's petitions for declaratory ruling |
| 339. | 12-2-13 | CTIA | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 340. | 12-2-13 | Gerald Roylance | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 341. | 12-2-13 | Gerald Roylance | Comments on Direct Marketing Association's petition for declaratory ruling |
| 342. | 12-2-13 | Dialing Services, Inc. | *Ex parte* on Club Texting petition |
| 343. | 12-2-13 | Dialing Services, Inc. | *Ex parte* on Club Texting petition |
| 344. | 12-2-13 | Dialing Services, Inc. | *Ex parte* on Club Texting petition |
| 345. | 12-3-13 | Heritage Company | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |
| 346. | 12-3-13 | mobileStorm, Inc. | Comments on Direct Marketing Association's petition for declaratory ruling |
| 347. | 12-5-13 | Anda, Inc., Douglas Walburg, Richie Enterprises, LLC, Forest Pharmaceuticals, Inc., Gilead Sciences, Inc., Staples, Inc., and Quill Corp. | *Ex parte* in support of various petitions for declaratory ruling |
| 348. | 12-5-13 | Dialing Services, Inc. | *Ex parte* on Club Texting petition and Glide Talk petition |
| 349. | 12-5-13 | Robert Biggerstaff | Comments on Coalition of Mobile Engagement Providers' petition for declaratory ruling |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 350. | 12-12-13 | Purdue Pharma L.P. | Petition for Declaratory Ruling Regarding the Statutory Basis for the Commission's Opt-Out Notice Rule with Respect to Solicited Faxes |
| 351. | 12-12-13 | Staples, Inc. | *Ex parte* discussing its Petition |
| 352. | 12-13-13 | DialAmerica Marketing, Inc. | Comments in support of Petition filed by the Professional Association of Customer Experience |
| 353. | 12-16-13 | Forest Pharmaceuticals and Gilead Sciences | *Ex Parte* to discuss Petitions for Declaratory Ruling |
| 354. | 12-16-13 | A Coalition of Mobile Engagement Providers | *Ex parte* requesting the Commission to clarify the revised TCPA rules. |
| 355. | 12-17-13 | The Marketing Arm - Wireless | Comments asking for a ruling on opt-ins prior to October 16 and clarity on established double opt-in practices |
| 356. | 12-17-13 | A Coalition of Mobile Engagement Providers | Comments on new TCPA prior express written consent requirements |
| 357. | 12-17-13 | GroupMe, Inc. | Comments on Cargo Airline Association petition |
| 358. | 12-17-13 | Joe Shields | Comments on Cargo Airline Association petition |
| 359. | 12-17-13 | Neustar, Inc. | Comments on Coalition of Mobile Engagement Providers petition |
| 360. | 12-17-13 | Staples, Inc. | *Ex Parte* discussing the Staples and Quill petitions |
| 361. | 12-17-13 | Virginia Association of Broadcasters, The Ohio Association of Broadcasters, and the North Carolina Association of Broadcasters | Comments on Coalition of Mobile Engagement Providers petition |
| 362. | 12-17-13 | iPacesetters, LLC | Comments on PACE petition |
| 363. | 12-18-13 | Robert Biggerstaff | Comments on opt-in requirements |
| 364. | 12-18-13 | National Consumer Law Center | Comments on PACE petition |
| 365. | 12-18-13 | Noble Systems | Comments on PACE petition |
| 366. | 12-19-13 | Covington & Burling | Comments on PACE petition |
| 367. | 12-19-13 | Aspect Software, Inc. | Comments on PACE petition |
| 368. | 12-19-13 | InfoCision Management Corporation, Inc. | Comments on PACE petition |
| 369. | 12-19-13 | ACA International | Comments on PACE petition |
| 370. | 12-19-13 | AFSA | Comments on PACE petition |
| 371. | 12-19-13 | American Insurance Association | Comments on PACE petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                                              | Filing                                                                              |
|------|----------|--------------------------------------------------------------------|-------------------------------------------------------------------------------------|
| 372. | 12-19-13 | Cargo Airline Association                                          | *Ex Parte* regarding its pending petition                                           |
| 373. | 12-19-13 | Communication Innovators                                           | *Ex Parte* on Communication Innovators petition                                     |
| 374. | 12-19-13 | Communication Innovators                                           | Comments on PACE petition                                                           |
| 375. | 12-19-13 | DIRECTV, LLC                                                       | Comments on PACE petition                                                           |
| 376. | 12-19-13 | Gerald Roylance                                                    | Comments on PACE petition                                                           |
| 377. | 12-19-13 | Global Connect LLC                                                 | Comments on PACE petition                                                           |
| 378. | 12-19-13 | GroupMe, Inc.                                                      | *Ex Parte* on GroupMe petition                                                      |
| 379. | 12-19-13 | Joe Shields                                                        | Comments on PACE petition                                                           |
| 380. | 12-19-13 | Nicor Energy Services                                              | Comments on PACE petition                                                           |
| 381. | 12-19-13 | The Results Companies, LLC                                         | Comments on PACE petition                                                           |
| 382. | 12-19-13 | Twilio, Inc.                                                       | Comments on PACE and Glide Talk petitions                                           |
| 383. | 12-19-13 | Chamber of Commerce of the United States of America               | Comments on PACE petition                                                           |
| 384. | 12-19-13 | YouMail, Inc.                                                      | *Ex parte* on YouMail petition                                                      |
| 385. | 12-20-13 | American Bankers Association and Consumer Bankers Association      | Comments on Cargo Airline Association petition                                      |
| 386. | 12-20-13 | GroupMe, Inc.                                                      | *Ex Parte* on GroupMe Petition                                                      |
| 387. | 12-20-13 | Noble Systems                                                      | Comments on Glide Talk petition                                                     |
| 388. | 12-20-13 | Aspect Software, Inc.                                              | Comments on PACE petition                                                           |
| 389. | 12-23-13 | Robert Biggerstaff                                                 | Comments on PACE petition                                                           |
| 390. | 12-23-13 | Douglas Walburg, Richie Enterprises, LLC and Futuredontics, Inc.  | *Ex Parte* on their petitions                                                       |
| 391. | 12-24-13 | Cargo Airline Association                                          | Comments on Cargo Airline Association petition                                      |
| 392. | 12-26-13 | Robert Biggerstaff                                                 | Comments on Cargo Airline Association petition                                      |
| 393. | 12-30-13 | Retail Industry Leaders Association                                | Petition for Declaratory Ruling regarding the October 16, 2013 TCPA rules           |
| 394. | 12-30-13 | Anderson & Wanca                                                   | Comments on Purdue Pharma L.P. petition                                             |
| 395. | 01-02-14 | Joe Shields                                                        | Comments regarding Glide Talk Petition                                              |
| 396. | 01-03-14 | AFSA                                                               | Comments regarding Glide Talk Petition                                              |
| 397. | 01-03-14 | Noble Systems                                                      | Comments on PACE petition                                                           |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 398. | 01-03-14 | Anthony Coffman | Comments regarding Glide Talk Petition |
| 399. | 01-03-14 | Communication Innovators | Comments regarding Glide Talk Petition |
| 400. | 01-03-14 | Dialing Services, LLC | Comments regarding Glide Talk Petition |
| 401. | 01-03-14 | GroupMe, Inc. | Comments regarding Glide Talk Petition |
| 402. | 01-03-14 | Nicor Energy Services | Comments on PACE petition |
| 403. | 01-03-14 | BetterWRX | Comments on PACE petition |
| 404. | 01-03-14 | National Council of Higher Education Resources | Comments on PACE petition |
| 405. | 01-03-14 | Path, Inc. | Comments on Glide Talk Petition |
| 406. | 01-06-14 | Professional Association for Consumer Engagement ("PACE") | Comments on PACE petition |
| 407. | 01-06-14 | ACA International | Comments on PACE petition |
| 408. | 01-06-14 | Glide Talk, Ltd. | Comments on PACE petition |
| 409. | 01-06-14 | Robert Biggerstaff | Comments on PACE petition |
| 410. | 01-06-14 | Robert Biggerstaff | Reply to National Council of Higher Education Resources |
| 411. | 01-06-14 | YouMail, Inc. | Comments on PACE petition |
| 412. | 01-06-14 | TechHealth, Inc. | Petition for Declaratory Ruling to Clarify Scope and/or Statutory Basis for Rule 64.1200(a)(3)(iv) and/or for Waiver |
| 413. | 01-10-14 | Cargo Airline Association | *Ex Parte* on Cargo Airline Association petition |
| 414. | 01-10-14 | Communication Innovators | *Ex Parte* on Communication Innovators petition |
| 415. | 01-14-14 | Direct Marketing Association | *Ex Parte* to discuss October 16, 2013 TCPA rules |
| 416. | 01-15-14 | GroupMe, Inc. | *Ex Parte* on GroupMe petition |
| 417. | 01-16-14 | United Healthcare Services, Inc. | Petition for Expedited Declaratory Ruling to clarify applicability of TCPA to informational, non-telemarketing autodialed and prerecorded calls |
| 418. | 01-22-14 | Dialing Services, LLC | Comments on Glide Talk Petition |
| 419. | 01-22-14 | FCC | Public Notice on Petition for Declaratory Ruling filed by Retail Industry Leaders Association |
| 420. | 01-22-14 | Glide Talk, Ltd. | Comments on Glide Talk Petition |
| 421. | 01-29-14 | Service Employees International Union (SEIU) | *Ex Parte* on Communication Innovators petition |
| 422. | 01-31-14 | ACA International | Petition for Rulemaking addressing TCPA rules |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                                                   | Filing                                                                                                                                           |
|------|----------|-------------------------------------------------------------------------|-------------------------------------------------------------------------------------------------------------------------------------------------|
| 423. | 01-31-14 | FCC                                                                      | Public Notice on several petitions regarding rule on opt-out notices on fax advertisements                                                       |
| 424. | 02-05-14 | Acurian, Inc.                                                           | Petition for Declaratory Ruling clarifying that a telephone call to a residential landline seeking participation in a clinical trial is exempt from TCPA |
| 425. | 02-05-14 | Robert Biggerstaff                                                       | Comments on Glide Talk Petition                                                                                                                  |
| 426. | 02-05-14 | FCC                                                                      | Public Notice on United Healthcare Services petition                                                                                             |
| 427. | 02-06-14 | Anda, Inc.                                                              | *Ex Parte* supporting pending petitions                                                                                                          |
| 428. | 02-11-14 | Communication Innovators                                                 | *Ex Parte* on Communication Innovators petition                                                                                                  |
| 429. | 02-12-14 | National Association of Consumer Advocates                               | Comments on opt-out notices on fax advertisements                                                                                                |
| 430. | 02-14-14 | Anda, Inc.                                                              | Comments on opt-out notices on fax advertisements                                                                                                |
| 431. | 02-14-14 | Bellin & Associates                                                      | Comments on opt-out notices on fax advertisements                                                                                                |
| 432. | 02-14-14 | John Lowry                                                               | Comments on opt-out notices on fax advertisements                                                                                                |
| 433. | 02-14-14 | Merck & Co., Inc.                                                        | Comments on opt-out notices on fax advertisements                                                                                                |
| 434. | 02-14-14 | Michael Nack                                                            | Comments on opt-out notices on fax advertisements                                                                                                |
| 435. | 02-14-14 | Howmedica Osteonics                                                      | Comments on opt-out notices on fax advertisements                                                                                                |
| 436. | 02-14-14 | GM Sign, Inc.                                                           | Comments on opt-out notices on fax advertisements                                                                                                |
| 437. | 02-14-14 | Robert Biggerstaff                                                       | Comments on opt-out notices on fax advertisements                                                                                                |
| 438. | 02-14-14 | St. Louis Heart Center, Inc., Physicians Healthsource, Inc., et al.     | Comments on opt-out notices on fax advertisements                                                                                                |
| 439. | 02-14-14 | Staples, Inc. and Quill Corporation                                      | Comments on opt-out notices on fax advertisements                                                                                                |
| 440. | 02-18-14 | Robert Biggerstaff                                                       | *Ex parte* on PACE petition                                                                                                                      |
| 441. | 02-18-14 | National Grid USA                                                       | Petition for Declaratory Ruling and/or Waiver relating to provisions of the TCPA                                                                 |
| 442. | 02-19-14 | Comcast Corporation                                                     | *Ex Parte* on United Healthcare Services petition                                                                                                |
| 443. | 02-20-14 | FCC                                                                      | Public Notice on Acurian petition                                                                                                                |
| 444. | 02-21-14 | Robert Biggerstaff                                                       | Comments on Retail Industry Leaders petition                                                                                                     |
| 445. | 02-21-14 | All Granite & Marble                                                     | Comments on opt-out notices on fax advertisements                                                                                                |
| 446. | 02-21-14 | DIRECTV, LLC                                                             | *Ex Parte* discussing need for clarification of term "capacity" as used in TCPA                                                                  |
| 447. | 02-21-14 | National Association of Broadcasters                                     | Comments on Retail Industry Leaders petition                                                                                                     |
| 448. | 02-21-14 | Retail Industry Leaders Association                                      | Comments on Retail Industry Leaders petition                                                                                                     |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                                                 | Filing                                                                      |
|------|----------|----------------------------------------------------------------------|----------------------------------------------------------------------------|
| 449. | 02-21-14 | Crown Mortgage Company                                                | Petition for Declaratory Rulings and/or Waiver of the "Opt-Out" Requirement |
| 450. | 02-21-14 | Direct Marketing Association                                         | *Ex Parte* on TCPA disclosure requirements in certain circumstances        |
| 451. | 02-21-14 | National Federation of Independent Business                          | Comments on Retail Industry Leaders petition                                |
| 452. | 02-21-14 | Stewart Abramson                                                      | Comments on Retail Industry Leaders petition                                |
| 453. | 02-21-14 | Brandtone, Inc.                                                       | Comments on Retail Industry Leaders petition                                |
| 454. | 02-21-14 | Crown Mortgage                                                        | Comments on Crown Mortgage petition                                         |
| 455. | 02-21-14 | AFSA                                                                  | Comments on Retail Industry Leaders petition                                |
| 456. | 02-21-14 | Anda, Inc.                                                            | Comments on opt-out notices on fax advertisements                          |
| 457. | 02-21-14 | CTIA                                                                  | Comments on Retail Industry Leaders petition                                |
| 458. | 02-21-14 | Callfire, Inc.                                                        | *Ex Parte* on Club Texting petition                                         |
| 459. | 02-21-14 | Douglas Paul Walburg, Richie Enterprises, LLC and Futuredontics, Inc. | Comments on opt-out notices on fax advertisements                          |
| 460. | 02-21-14 | Forest Pharmaceuticals, Gilead Sciences, and Purdue Pharma           | Comments on opt-out notices on fax advertisements                          |
| 461. | 02-21-14 | Gerald Roylance                                                       | Comments on Retail Industry Leaders petition                                |
| 462. | 02-21-14 | Joe Shields                                                           | Comments on Retail Industry Leaders petition                                |
| 463. | 02-21-14 | Robert Biggerstaff                                                    | Comments on opt-out notices on fax advertisements                          |
| 464. | 02-21-14 | St. Louis Heart Center, Inc. Physicians Healthsource, Inc.          | Comments on opt-out notices on fax advertisements                          |
| 465. | 02-21-14 | Staples, Inc. and Quill Corporation                                  | Comments on opt-out notices on fax advertisements                          |
| 466. | 02-21-14 | Vibes Media, LLC                                                      | Comments on Retail Industry Leaders petition                                |
| 467. | 02-21-14 | National Association of Chain Drug Stores                            | Comments on Retail Industry Leaders petition                                |
| 468. | 02-26-14 | National Association of Manufacturers                                | Comments on opt-out notices on fax advertisements                          |
| 469. | 02-27-14 | Retail Industry Leaders Association                                  | *Ex Parte* on its petition                                                  |
| 470. | 02-28-14 | Credit Bureau Data                                                   | Comments on ACA International petition                                      |
| 471. | 02-28-14 | FCC                                                                   | Public Notice on National Grid petition                                     |
| 472. | 03-04-14 | GroupMe, Inc.                                                         | *Ex Parte* on GroupMe petition                                              |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                                                                                                                                                                                            | Filing                                                              |
|------|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------------------------------------------------------|
| 473. | 03-04-14 | Edison Electric Institute and the American Gas Association                                                                                                                                                      | Comments on Communication Innovators petition                       |
| 474. | 03-04-14 | U.S. Chamber of Commerce, American Association of Healthcare Administrative Management, Center for Regulatory Compliance American Bankers Association, Coalition of Higher Education Assistance Organizations, et al. | *Ex Parte* on Communication Innovators petition                     |
| 475. | 03-04-14 | Cargo Airline Association                                                                                                                                                                                       | *Ex Parte* on Cargo Airline Association petition                    |
| 476. | 03-04-14 | Communication Innovators                                                                                                                                                                                        | *Ex Parte* on Communication Innovators petition                     |
| 477. | 03-04-14 | YouMail, Inc.                                                                                                                                                                                                   | *Ex Parte* on YouMail petition                                      |
| 478. | 03-05-14 | Robert Biggerstaff                                                                                                                                                                                              | Comments on GroupMe notice of *Ex Parte*                            |
| 479. | 03-07-14 | Noble Systems                                                                                                                                                                                                   | Comments in support of United Healthcare Services petition          |
| 480. | 03-10-14 | Gerald Roylance                                                                                                                                                                                                 | Comments in opposition to United Healthcare Services petition       |
| 481. | 03-10-14 | ACA International                                                                                                                                                                                               | Comments in support of United Healthcare Services petition          |
| 482. | 03-10-14 | ACA International                                                                                                                                                                                               | *Ex Parte* to discuss Petitions for Rulemaking                      |
| 483. | 03-10-14 | American Financial Services Association                                                                                                                                                                         | Comments in support of United Healthcare Services petition          |
| 484. | 03-10-14 | America's Health Insurance Plans                                                                                                                                                                                | Comments in support of United Healthcare Services petition          |
| 485. | 03-10-14 | CTIA                                                                                                                                                                                                            | Comments in support of United Healthcare Services petition          |
| 486. | 03-10-14 | Coalition of Higher Education Assistance Organizations                                                                                                                                                          | Comments in support of United Healthcare Services petition          |
| 487. | 03-10-14 | Comcast Corporation                                                                                                                                                                                             | Comments in support of United Healthcare Services petition          |
| 488. | 03-10-14 | DIRECTV, LLC                                                                                                                                                                                                    | Comments in support of United Healthcare Services petition          |
| 489. | 03-10-14 | Dominion Enterprises of Virginia                                                                                                                                                                                | Comments in support of United Healthcare Services petition          |
| 490. | 03-10-14 | Joe Shields                                                                                                                                                                                                     | Comments in opposition to United Healthcare Services petition       |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                            | Filing                                                                          |
|------|----------|--------------------------------------------------|---------------------------------------------------------------------------------|
| 491. | 03-10-14 | American Bankers Association                     | Reply Comments in support of Retail Industry Leaders Association petition        |
| 492. | 03-10-14 | American Bankers Associations                    | Comments in support of United Healthcare Services petition                      |
| 493. | 03-10-14 | National Association of Broadcasters             | Reply comments on Retail Industry Leaders Association petition                  |
| 494. | 03-10-14 | National Consumer Law Center                     | Comments in opposition to United Healthcare Services petition                   |
| 495. | 03-10-14 | Retail Industry Leaders Association              | Reply comments support of Petition for Declaratory Ruling                       |
| 496. | 03-10-14 | Robert Biggerstaff                               | Reply comments on Retail Industry Leaders Association petition                  |
| 497. | 03-10-14 | Robert Biggerstaff                               | Comments in opposition to United Healthcare Services petition                   |
| 498. | 03-10-14 | Student Loan Servicing Alliance                  | Comments in support of United Healthcare Services petition                      |
| 499. | 03-10-14 | Time Warner Cable                                | Comments in support of United Healthcare Services petition                      |
| 500. | 03-10-14 | U.S. Chamber of Commerce                         | Comments in support of United Healthcare Services petition                      |
| 501. | 03-10-14 | Vincent Lucas                                    | Comments in opposition to United Healthcare Services petition                   |
| 502. | 03-11-14 | Crown Mortgage                                   | Petition for Declaratory Rulings and/or Waiver of the "Opt Out" Requirement     |
| 503. | 03-14-14 | The Direct Marketing Association                 | *Ex Parte* on The Direct Marketing Association's petition for forbearance       |
| 504. | 03-14-14 | Anda, Inc.                                       | *Ex Parte* in support of pending petitions for declaratory ruling               |
| 505. | 03-18-14 | Retail Industry Leaders Association              | *Ex Parte* on Retail Industry Leaders Association Petition for Declaratory Ruling |
| 506. | 03-18-14 | TextMe, Inc.                                     | Petition for Expedited Declaratory Ruling and Clarification                     |
| 507. | 03-18-14 | Anda, Inc.                                       | *Ex Parte* in support of pending petitions for declaratory ruling               |
| 508. | 03-19-14 | Jack Brown III, Gulf Coast Collection Bureau, Inc. | Comments on ACA International petition                                         |
| 509. | 03-19-14 | Retail Industry Leaders Association              | *Ex Parte* on Retail Industry Leaders Association Petition for Declaratory Ruling |
| 510. | 03-19-14 | ACA International                                | *Ex Parte* on Petition for Rulemaking                                           |
| 511. | 03-20-14 | ACA International                                | *Ex Parte* on Petition for Rulemaking                                           |
| 512. | 03-21-14 | National Association of Retail Collection Attorneys | Comments in support of ACA International petition                            |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                                              | Filing                                                                    |
|------|----------|-------------------------------------------------------------------|---------------------------------------------------------------------------|
| 513. | 03-24-14 | American Association of Healthcare Administrative Management       | Comments in support of ACA International petition                         |
| 514. | 03-24-14 | Ceannate Corp, Coalition of Higher Education Assistance Organizations, et al. | Comments in support of ACA International petition              |
| 515. | 03-24-14 | ACA International                                                  | Comments in support of ACA International petition                         |
| 516. | 03-24-14 | Brian Melendez, Dykema Gossett                                    | Comments in support of ACA International petition                         |
| 517. | 03-24-14 | Christopher Publow, Ted Wiens Tire and Auto Centers               | Comments in support of ACA International petition                         |
| 518. | 03-24-14 | Wells Fargo                                                        | Comments in support of ACA International petition                         |
| 519. | 03-24-14 | BOOM 702                                                           | Comments in support of ACA International petition                         |
| 520. | 03-24-14 | American Bankers Association                                       | Comments in support of ACA International petition                         |
| 521. | 03-24-14 | American Financial Services Association                            | Comments in support of ACA International petition                         |
| 522. | 03-24-14 | Ceannate Corp, Coalition of Higher Education Assistance Organizations, et al. | Reply Comments in support of United Healthcare Services petition |
| 523. | 03-24-14 | Hilton Worldwide                                                   | Comments in support of ACA International petition                         |
| 524. | 03-24-14 | National Association of Industrial Bankers                         | Comments in support of ACA International petition                         |
| 525. | 03-24-14 | Clark County Collection Service                                   | Comments in support of ACA International petition                         |
| 526. | 03-24-14 | Coalition of Higher Education Assistance Organizations            | Comments in support of ACA International petition                         |
| 527. | 03-24-14 | Comcast Corp                                                       | Comments in support of ACA International petition                         |
| 528. | 03-24-14 | Communication Innovators                                          | Comments in support of ACA International petition                         |
| 529. | 03-24-14 | Gerald Roylance                                                    | Reply comments in opposition to Acurian petition                         |
| 530. | 03-24-14 | Gerald Roylance                                                    | Reply Comments in opposition to United Healthcare Services petition      |
| 531. | 03-24-14 | Gerald Roylance                                                    | Comments in opposition to ACA International petition                      |
| 532. | 03-24-14 | Global Connect                                                     | Comments in support of ACA International petition                         |
| 533. | 03-24-14 | Joe Shields                                                        | Comments in opposition to ACA International petition                      |
| 534. | 03-24-14 | Joe Shields                                                        | Reply Comments on United Healthcare Services petition                    |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                           | Filing                                                                              |
|------|----------|-------------------------------------------------|-------------------------------------------------------------------------------------|
| 535. | 03-24-14 | Joe Shields                                     | Reply Comments in opposition to ACA International petition                           |
| 536. | 03-24-14 | A Better 401k Plan                              | Comments in support of ACA International petition                                    |
| 537. | 03-24-14 | C.O.P.S. Monitoring                             | Comments in support of United Healthcare Services petition                           |
| 538. | 03-24-14 | Professional Association for Customer Engagement | Comments in support of ACA International petition                                   |
| 539. | 03-24-14 | Portfolio Recovery Associates, LLC              | Comments in support of ACA International petition                                    |
| 540. | 03-24-14 | Robert Biggerstaff                              | Comments on Acurian petition                                                         |
| 541. | 03-24-14 | Robert Biggerstaff                              | Comments in opposition to ACA International petition                                 |
| 542. | 03-24-14 | Santander Consumer USA, Inc.                    | Comments in support of ACA International petition                                    |
| 543. | 03-24-14 | Student Loan Servicing Alliance                 | Comments in support of ACA International petition                                    |
| 544. | 03-24-14 | Time Warner Cable                               | Comments in support of ACA International petition                                    |
| 545. | 03-24-14 | U.S. Chamber of Commerce                        | Reply Comments in support of United Healthcare Services petition                     |
| 546. | 03-24-14 | United Healthcare Services, Inc.                | Reply Comments in support of United Healthcare Services petition                     |
| 547. | 03-24-14 | United Healthcare Services, Inc.                | Comments in support of ACA International petition                                    |
| 548. | 03-24-14 | The Affiliated Group                            | Comments in support of ACA International petition                                    |
| 549. | 03-26-14 | GroupMe, Inc.                                   | *Ex Parte* on GroupMe, Inc. Petition for Declaratory Ruling                          |
| 550. | 03-27-14 | Joe Shields                                     | Reply Comments in opposition to United Healthcare Services petition                  |
| 551. | 03-27-14 | U.S. Chamber of Commerce                        | Comments in support of ACA International petition                                    |
| 552. | 03-27-14 | FCC                                             | Order granting Cargo Airlines Association Petition for Expedited Declaratory Ruling  |
| 553. | 03-27-14 | FCC                                             | Declaratory Ruling on GroupMe, Inc./Skype Communications S.A.R.L. Petition           |
| 554. | 03-28-14 | FCC                                             | Public Notice on Crown Mortgage Company Petition concerning opt-out notices on fax advertisements |
| 555. | 03-28-14 | Magna Chek, Inc.                                | Petition for Declaratory Ruling                                                      |
| 556. | 04-01-14 | Masimo Corporation                              | Petition for Declaratory Ruling and/or Waiver                                        |
| 557. | 04-03-14 | The Direct Marketing Association                | *Ex Parte* on DMA Petition for Forbearance                                           |
| 558. | 04-04-14 | Anderson & Wanca                                | Comments on various petitions concerning FCC rule on opt-out notices on fax advertisements |
| 559. | 04-07-14 | FCC                                             | Public Notice on TextMe, Inc. Petition for Declaratory Ruling                        |
| 560. | 04-07-14 | Ceannate                                        | *Ex Parte* on Ceannate comments                                                      |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date | Party | Filing |
| --- | --- | --- | --- |
| 561. | 04-07-14 | Diana Mey | Reply Comments in opposition to United Healthcare Services petition |
| 562. | 04-08-14 | ACA International | Reply Comments in support of ACA International petition |
| 563. | 04-08-14 | Acurian, Inc. | Reply Comments on Acurian, Inc. petition |
| 564. | 04-10-14 | Robert Biggerstaff | Reply Comments in opposition to Acurian, Inc. petition |
| 565. | 04-10-14 | Robert Biggerstaff | Comments in opposition to Retail Industry Leaders Association petition |
| 566. | 04-10-14 | Robert Biggerstaff | Supplemental Comments on United Healthcare Services and ACA International petitions |
| 567. | 04-11-14 | Bais Yaakov of Spring Valley, et al. | *Ex Parte* on comments opposing various pending petitions |
| 568. | 04-11-14 | Boris Yaakov of Spring Valley, et al | Comments on Crown Mortgage Company petition |
| 569. | 04-14-14 | YouMail, Inc. | Letter narrowing the issues for YouMail petition |
| 570. | 04-16-14 | Ceannate | *Ex Parte* on TCPA court cases |
| 571. | 04-16-14 | Consumers Union | Consumer petition on robocalls |
| 572. | 04-21-14 | Joe Shields | Table of robocall complaints |
| 573. | 04-25-14 | FCC | Public Notice on Magna Chek, Masimo, and Best Buy Builders, Inc. petitions |
| 574. | 04-25-14 | NCTA | *Ex Parte* on TCPA |
| 575. | 04-25-14 | Vibes Media, LLC | *Ex Parte* on Retail Industry Leaders Association petition |
| 576. | 04-28-14 | Joe Shields | Comments on Glide Talk LTD petition |
| 577. | 04-28-14 | Consumer Relations Consortium | *Ex Parte* on TCPA |
| 578. | 04-29-14 | Robert Biggerstaff | Supplemental comments on TextMe, Inc. petition |
| 579. | 05-05-14 | ACA International | Written *Ex Parte* on debt collectors issues and TCPA |
| 580. | 05-05-14 | Anderson & Wanca | *Ex Parte* on pending private TCPA actions |
| 581. | 05-05-14 | Robert Biggerstaff | *Ex Parte* on comments filed on various petitions |
| 582. | 05-07-14 | Ceannate | *Ex Parte* on "skip tracing" questions |
| 583. | 05-07-14 | S&S Firestone, Inc. | Petition for Declaratory Ruling and/or Waiver |
| 584. | 05-07-14 | Gerald Roylance | Comments on TextMe, Inc. petition |
| 585. | 05-07-14 | Noble Systems | Comments in support of TextMe, Inc. petition |
| 586. | 05-07-14 | Randall Snyder, Wireless Research Services | Comments on TextMe, Inc. petition |
| 587. | 05-07-14 | The Internet Association | Comments in support of TextMe, Inc. petition |
| 588. | 05-07-14 | United Healthcare Services | *Ex Parte* on United Healthcare Services petition |
| 589. | 05-08-14 | David Kaminski | *Ex Parte* on prior express consent under the TCPA |
| 590. | 05-08-14 | Joe Shields | Comments in opposition to TextMe petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                 | Filing                                                                                                    |
|------|----------|---------------------------------------|----------------------------------------------------------------------------------------------------------|
| 591. | 05-08-14 | Anderson & Wanca                      | *Ex Parte* on private pending TCPA actions                                                                |
| 592. | 05-09-14 | ACA International                     | *Ex Parte* on ACA International petition                                                                  |
| 593. | 05-09-14 | Cohen, Dippell and Everist, P.C.      | Comments on Magna Chek, Masimo, and Best Buy Builders, Inc. petitions                                     |
| 594. | 05-09-14 | Sound Justice Law Group, PLLC         | Comments on various TCPA petitions                                                                        |
| 595. | 05-12-14 | FCC                                   | Erratum for Cargo Airlines Association Declaratory Ruling                                                 |
| 596. | 05-12-14 | National Consumer Law Center          | *Ex Parte* on National Consumer Law Center comments                                                       |
| 597. | 05-12-14 | Robert Biggerstaff                    | Comments on ACA International *Ex Parte*                                                                  |
| 598. | 05-13-14 | Joe Shields                           | Comments on United Healthcare Services *Ex Parte*                                                         |
| 599. | 05-13-14 | Santander Consumer USA                | *Ex Parte* on Santander support for pending TCPA petitions                                                |
| 600. | 05-15-14 | Cannon & Associates                   | Petition for Declaratory Ruling and/or Waiver                                                             |
| 601. | 05-15-14 | SmartHealth, Inc.                     | Comments in support of numerous petitions on fax advertisements                                           |
| 602. | 05-15-14 | Wells Fargo                           | *Ex Parte* on TCPA issues for compliance companies                                                        |
| 603. | 05-16-14 | Masimo Corporation                    | Letter in response to comments filed on Masimo Corporation petition                                       |
| 604. | 05-19-14 | Anderson & Wanca                      | Comments on various pending TCPA petitions                                                                |
| 605. | 05-20-14 | Gerald Roylance                       | Reply Comments on TextMe, Inc. petition                                                                   |
| 606. | 05-20-14 | NCTA                                  | Follow-up letter on April 25, 2014 *Ex Parte*                                                             |
| 607. | 05-21-14 | Ceannate                              | Ex Parte on Ceannate comments                                                                             |
| 608. | 05-21-14 | Staples, Inc. and Quill               | Letter various pending TCPA petitions                                                                     |
| 609. | 05-22-14 | CCIA                                  | Reply Comments in support of TextMe, Inc. petition                                                        |
| 610. | 05-22-14 | Communication Innovators              | Reply Comments on TextMe, Inc. petition                                                                   |
| 611. | 05-22-14 | TextMe, Inc.                          | Reply Comments in support of TextMe, Inc. petition                                                        |
| 612. | 05-23-14 | Robert Biggerstaff                    | Reply Comments on TextMe, Inc. petition                                                                   |
| 613. | 05-23-14 | Anda, Inc.                            | Letter in response to comments on various pending TCPA petitions                                          |
| 614. | 05-27-14 | Ceannate                              | Ex Parte on "skip tracing" questions                                                                      |
| 615. | 05-27-14 | Milton H. Fried, Jr. and Richard Evans| Petition for Expedited Declaratory Ruling                                                                 |
| 616. | 05-27-14 | Anderson & Wanca                      | Comments on various pending TCPA petitions                                                                |
| 617. | 05-29-14 | Margulis Law Group                    | *Ex Parte* on pending private TCPA actions                                                                |
| 618. | 05-29-14 | Anderson & Wanca                      | Comments on FCC participation in TCPA actions                                                             |
| 619. | 05-30-14 | FCC                                   | Public Notice on petitions of S&S Firestone, Inc. dba S&S Tire and Cannon & Associates, LLC dba Polaris Group |
| 620. | 06-03-14 | Joe Shields                           | Comments on reply comments of TextMe Inc.                                                                 |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date | Party | Filing |
| --- | --- | --- | --- |
| 621. | 06-04-14 | Stage Stores, Inc. | Petition for Expedited Declaratory Ruling to clarify the applicability of TCPA |
| 622. | 06-05-14 | Joe Shields | Comments on reply comments of ACA International |
| 623. | 06-06-14 | Stericycle, Inc. | Petition for Declaratory Ruling and/or Waiver Regarding 47 C.F.R. § 64.1200(a)(4)(iv) |
| 624. | 06-06-14 | Margot Saunders | *Ex Parte* on predictive dialers, autodialers, and other TCPA issues |
| 625. | 06-09-14 | Robert Biggerstaff | Supplemental comments on Communication Innovators petition |
| 626. | 06-13-14 | Samuel Hill | Response of TCPA Plaintiffs to S&S Firestone petition |
| 627. | 06-13-14 | Cannon & Associates | Comments in support of Cannon & Associates petition |
| 628. | 06-18-14 | Vincent Lucas | Petition for Expedited Declaratory Ruling on assisting TCPA violators |
| 629. | 06-19-14 | Wells Fargo | *Ex Parte* on definition of "called party" under TCPA |
| 630. | 06-20-14 | Jay Connor | Reply comments on Wells Fargo *Ex Parte* |
| 631. | 06-20-14 | S&S Firestone, Inc. dba S&S Tire | Reply comments in response to FCC Public Notice on S&S Firestone, Inc. dba S&S Tire petition |
| 632. | 06-20-14 | Diana Mey | Reply comments on United Healthcare petition |
| 633. | 06-23-14 | Ceannate | *Ex Parte* on Ceannate comments on TCPA |
| 634. | 06-23-14 | Assorted Attorneys | *Ex Parte* on petitions concerning FCC rules on opt-out notices for fax advertisements |
| 635. | 06-25-14 | National Grid | *Ex Parte* on National Grid petition |
| 636. | 06-25-14 | Edison Electric Institute | *Ex Parte* on informational contacts under TCPA |
| 637. | 06-27-14 | FCC | Public Notice on Stericycle, Inc. petition |
| 638. | 06-30-14 | American CareSource Holdings, Inc. | Petition for Declaratory Ruling to Clarify the Scope and/or Statutory Basis for Rule 64.1200(a)(4)(iv) |
| 639. | 07-02-14 | ACA International | *Ex Parte* on *Utility Air Regulatory Group* Supreme Court opinion application to TCPA |
| 640. | 07-08-14 | FCC | Public Notice on Stage Stores, Inc. petition |
| 641. | 07-08-14 | FCC | Public Notice on Vincent Lucas petition |
| 642. | 07-08-14 | FCC | Public Notice on Fried and Evans petition |
| 643. | 07-10-14 | Santander Consumer USA, Inc. | Petition for Declaratory Ruling Regarding Revocation of Prior Express Consent for Non-Telemarketing Calls |
| 644. | 07-11-14 | Merck & Company, Inc. | Petition for Declaratory Ruling to Clarify Scope and/or Statutory Basis for Rule 64.1200(a)(4)(iv) and/or for Waiver |
| 645. | 07-11-14 | TCPA Plaintiffs | Comments in opposition to Stericycle, Inc. petition |
| 646. | 07-11-14 | McKesson Corp. | Comments in support of Stericycle, Inc. petition |
| 647. | 07-11-14 | CARFAX, Inc. | Petition of CARFAX, Inc. for Declaratory Ruling and/or Waiver of Section 64.1200(a)(4)(iv) of the Commission's Rules |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 648. | 07-11-14 | UnitedHealth Group Incorporated | Petition of UnitedHealth Group Incorporated for Declaratory Ruling and/or Waiver of Section 64.1200(a)(4)(iv) of the Commission's Rules |
| 649. | 07-14-14 | Communication Innovators | Withdrawal of Petition |
| 650. | 07-16-14 | MedLearning, Inc. and Medica Inc. | Petition for Declaratory Ruling to Clarify Scope and/or Statutory Basis for Rule 64.1200(a)(4)(iv) and/or for Waiver |
| 651. | 07-18-14 | Stericycle, Inc. | Reply Comments in response to Public Notice seeking comment regarding Stericycle petition |
| 652. | 07-21-14 | Wells Fargo | *Ex Parte* informing FCC of Supreme Court decision supporting Wells Fargo position on TCPA |
| 653. | 07-21-14 | ACA International | *Ex Parte* on ACA International petition |
| 654. | 07-23-14 | Forest Pharmaceuticals, Inc. | *Ex Parte* on acquisition of Forest Pharmaceuticals, Inc. by Actavis plc |
| 655. | 07-23-14 | Bais Yaakov of Spring Valley, et al. | *Ex Parte* on FCC "Opt-Out Regulation" |
| 656. | 07-25-14 | FCC | Public Notice on petitions of: American Caresource Holdings, Inc.; CARFAX, Inc.; Merck and Company, Inc.; UnitedHealth Group, Inc.; and Medlearning, Inc. and Medica, Inc. |
| 657. | 07-28-14 | United Healthcare Services, Inc. | *Ex Parte* on United Healthcare Services, Inc. petition |
| 658. | 07-31-14 | National Council of Higher Education Resources | *Ex Parte* on pending petitions regarding contacting consumers, particularly student loan borrowers |
| 659. | 07-31-14 | Wells Fargo | *Ex Parte* on interpretation of "called party" under TCPA |
| 660. | 08-01-14 | FCC | Public Notice on Santander Consumer USA petition |
| 661. | 08-04-14 | Members of Congress | Comments on unintended consequences of TCPA |
| 662. | 08-04-14 | VoAPPs, Inc. | Petition for Expedited Declaratory Ruling on delivery of a direct voice message under TCPA |
| 663. | 08-08-14 | Genesys Communications Laboratories, Inc. | Comments in support of Stage Stores, Inc. petition |
| 664. | 08-08-14 | CCIA | Comments on Milton H. Fried, Jr. and Richard Evans petition |
| 665. | 08-08-14 | CCIA | Comments on Stage Stores, Inc. petition |
| 666. | 08-08-14 | American Financial Services Association | Comments in support of Stage Stores, Inc. petition |
| 667. | 08-08-14 | Noble Systems | Comments on Milton H. Fried, Jr. and Richard Evans petition |
| 668. | 08-08-14 | Noble Systems | Comments on Vincent Lucas petition |
| 669. | 08-08-14 | Noble Systems | Comments on Stage Stores, Inc. petition |
| 670. | 08-08-14 | Noble Systems | Comments on Santander Consumer USA, Inc. petition |
| 671. | 08-08-14 | Cohen, Dippell and Everist, P.C. | Comments on various TCPA petitions |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                                                                      | Filing                                                                                                               |
|------|----------|--------------------------------------------------------------------------------------------|---------------------------------------------------------------------------------------------------------------------|
| 672. | 08-08-14 | International Pharmaceutical Privacy Consortium and Medical Device Privacy Consortium        | Comments in support of Merck and Company, Inc. petition                                                              |
| 673. | 08-08-14 | National Consumer Law Center                                                                | Comments in opposition to Stage Stores, Inc. petition                                                                |
| 674. | 08-08-14 | Gerald Roylance                                                                            | Comments in support of Vincent Lucas petition                                                                        |
| 675. | 08-08-14 | Crunch San Diego                                                                           | Comments on Fried and Evans petition                                                                                 |
| 676. | 08-08-14 | Gerald Roylance                                                                            | Comments on Fried and Evans petition                                                                                 |
| 677. | 08-08-14 | Bais Yaakov, et al.                                                                        | Opposition to petitions in 7-25-14 Public Notice                                                                     |
| 678. | 08-08-14 | ExactTarget, Inc.                                                                          | Opposition to Fried and Evans petition                                                                               |
| 679. | 08-08-14 | Flowroute, Inc.                                                                            | Comments in opposition to Vincent Lucas petition                                                                     |
| 680. | 08-08-14 | Gerald Roylance                                                                            | Comments in opposition to Stage Stores petition                                                                      |
| 681. | 08-08-14 | Joe Shields                                                                                | Comments in support of Vincent Lucas petition                                                                        |
| 682. | 08-08-14 | Joe Shields                                                                                | Comments in opposition to Stage Stores petition                                                                      |
| 683. | 08-08-14 | Joe Shields                                                                                | Comments on Fried and Evans petition                                                                                 |
| 684. | 08-08-14 | Wells Fargo                                                                                | Comments in support of Stage Stores petition                                                                         |
| 685. | 08-08-14 | Path, Inc.                                                                                 | Comments on Fried and Evans petition                                                                                 |
| 686. | 08-08-14 | Twitter, Inc.                                                                              | Comments in opposition to Stage Stores petition                                                                      |
| 687. | 08-08-14 | TCPA Plaintiffs                                                                            | Opposition to American CareSource petition                                                                           |
| 688. | 08-11-14 | Santander Consumer USA                                                                     | *Ex Parte* on Santander Consumer USA petition                                                                        |
| 689. | 08-15-14 | Rubio's Restaurant                                                                         | Petition for Expedited Declaratory Ruling                                                                            |
| 690. | 08-19-14 | Vincent Lucas                                                                              | District Court for the Southern District of Ohio Court Order staying a proceeding due to primary jurisdiction of FCC |
| 691. | 08-19-14 | National Employment Network Association                                                    | Petition for Expedited Declaratory Ruling clarifying that a long-standing relationship with a federal agency implies consent under TCPA |
| 692. | 08-20-14 | Unique Vacations, Inc.                                                                     | Petition for Declaratory Ruling                                                                                      |
| 693. | 08-25-14 | CCIA                                                                                       | Reply comments in support of Stage Stores, Inc. petition                                                             |
| 694. | 08-25-14 | FCC                                                                                        | Public Notice on Rubio's Restaurant, Inc. petition                                                                   |
| 695. | 08-25-14 | Michael R. Wood                                                                            | Comments in support of Vincent Lucas petition                                                                        |
| 696. | 08-25-14 | Stage Stores, Inc.                                                                         | Reply comments on Stage Stores, Inc. petition                                                                        |
| 697. | 08-25-14 | Joe Shields                                                                                | Reply Comments on Twitter, Inc. and comments on Stage Stores, Inc. petition                                          |
| 698. | 08-25-14 | United Healthcare Services, Inc.                                                           | Reply comments on Stage Stores, Inc. petition                                                                        |
| 699. | 08-25-14 | Joe Shields                                                                                | Reply comments on Flowroute, Inc. and comments on Vincent Lucas petition                                             |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                   | Filing                                                                                                          |
|------|----------|-----------------------------------------|----------------------------------------------------------------------------------------------------------------|
| 700. | 08-25-14 | Joe Shields                             | Reply comments on CCIA and comments on Milton H. Fried Jr. and Richards Evans petition                          |
| 701. | 08-25-14 | Joe Shields                             | Reply Comments on CCIA and comments on Stage Stores, Inc. petition                                              |
| 702. | 08-25-14 | Joe Shields                             | Reply comments on Path, Inc. and comments on Milton H. Fried, Jr. and Richard Evans petition                    |
| 703. | 08-25-14 | Joe Shields                             | Reply comments on Wells Fargo and comments on Stage Stores, Inc. petition                                       |
| 704. | 08-25-14 | Vincent Lucas                           | Reply comments on Vincent Lucas petition                                                                        |
| 705. | 08-25-14 | Stage Stores, Inc.                      | Reply comments on Stage Stores, Inc. petition                                                                   |
| 706. | 08-26-14 | Joe Shields                             | Comments on Stage Stores, Inc. petition                                                                         |
| 707. | 08-27-14 | Anderson + Wanca                        | *Ex Parte* on TCPA petitions                                                                                    |
| 708. | 08-28-14 | Santander Consumer USA                  | *Ex Parte* on Santander Consumer USA petition                                                                   |
| 709. | 08-29-14 | FCC                                     | Public Notice on Unique Vacations, Inc. petition                                                                |
| 710. | 09-02-14 | CCIA                                    | Comments in support of Santander Consumer USA petition                                                          |
| 711. | 09-02-14 | Joe Shields                             | Comments on Santander Consumer USA petition                                                                     |
| 712. | 09-02-14 | Mortgage Bankers Association            | Comments on Santander Consumer USA petition                                                                     |
| 713. | 09-02-14 | American Financial Services Association | Comments in support of Santander Consumer USA petition                                                          |
| 714. | 09-02-14 | Gerald Roylance                         | Comments in opposition to Santander Consumer USA petition                                                       |
| 715. | 09-03-14 | FCC                                     | Public Notice on VoApps, Inc. petition                                                                          |
| 716. | 11-28-14 | Joe Shields                             | Reply Comments of Joe Shields on the Bijora Inc. Petition for Declaratory Ruling and/or Waiver                  |
| 717. | 12-01-14 | Financial Services Roundtable           | Comments in support of Consumer Bankers Association Petition                                                    |
| 718. | 12-01-14 | Genesys Communications Laboratories, Inc. | Reply comments in support of Consumer Bankers Association Petition                                            |
| 719. | 12-01-14 | ACA International                       | Reply comments in support of Consumer Bankers Association Petition                                              |
| 720. | 09-12-14 | Anderson + Wanca                        | Comments on Unique Vacations, Inc.'s Petition                                                                   |
| 721. | 09-15-14 | Magna Chek, Inc.                        | *Ex Parte* on Magna Chek Petition for Declaratory Ruling                                                        |
| 722. | 09-16-14 | ACA International                       | *Ex Parte* on ACA's request that the Commission provide guidance interpreting the term "capacity" under the TCPA |
| 723. | 09-16-14 | Wells Fargo                             | *Ex Parte* on comments filed by Wells Fargo on the interpretation of "called party" under the Telephone Consumer Protection Act |
| 724. | 09-15-14 | Joe Shields                             | Reply Comments of Joe Shields on the Comments of Computer & Communications Industry Association                 |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                              | Filing                                                                                |
|------|----------|----------------------------------------------------|---------------------------------------------------------------------------------------|
| 725. | 09-15-14 | Joe Shields                                        | Reply Comments on Comments of Mortgage Bankers Association on Santander Petition       |
| 726. | 09-15-14 | Joe Shields                                        | Reply Comments on AFSA Comments on Santander Petition                                  |
| 727. | 09-15-14 | Santander Consumer USA                             | Reply Comments on Santander Petition                                                   |
| 728. | 09-16-14 | J.C. Christensen and Associates, Inc.              | Comments in support of VoAPPs, Inc. Petition                                           |
| 729. | 09-18-14 | Power Liens, LLC                                   | Petition for Declaratory Ruling                                                        |
| 730. | 09-19-14 | Consumer Bankers Association                       | Petition for Declaratory Ruling                                                        |
| 731. | 09-19-14 | FCC                                                | Public Notice on National Employment Network Association Petition                     |
| 732. | 09-24-14 | Gerald Roylance                                    | Comments on Rubio's Restaurant, Inc. Petition                                          |
| 733. | 09-24-14 | National Council of Nonprofits                     | Comments in support of Rubio's Restaurant, Inc. Petition                               |
| 734. | 09-24-14 | ACA International                                  | Comments in support of Rubio's Restaurant, Inc. Petition                               |
| 735. | 09-24-14 | Joe Shields                                        | Comments on Rubio's Restaurant, Inc. Petition                                          |
| 736. | 09-24-14 | Twitter, Inc.                                      | Letter in support of Rubio's Restaurant, Inc. Petition                                 |
| 737. | 09-24-14 | U.S. Chamber of Commerce                           | Comments in support of Rubio's Restaurant, Inc. Petition                               |
| 738. | 09-26-14 | National Consumer Law Center                       | Comments in opposition to Rubio's Restaurant, Inc. Petition                            |
| 739. | 09-26-14 | Unique Vacations, Inc.                             | Reply Comments in support of Unique Vacations, Inc. Petition                           |
| 740. | 09-26-14 | FCC                                                | Public Notice on Power Liens, LLC Petition                                             |
| 741. | 09-29-14 | RTI International                                  | Petition for Declaratory Ruling that the TCPA does not apply to calls made by the federal government |
| 742. | 09-30-14 | United Healthcare Services, Inc.                   | *Ex Parte* on United Healthcare Services, Inc. Petition for Declaratory Ruling         |
| 743. | 09-30-14 | Allscripts-Misy's Healthcare Solutions             | Petition for Declaratory Ruling and/or Waiver                                          |
| 744. | 10-01-14 | National Rural Electric Cooperative Association    | *Ex Parte* on communication with customers under TCPA                                  |
| 745. | 10-03-14 | Numerous Petitioners                               | *Ex Parte* on pending Petitions                                                        |
| 746. | 10-03-14 | VoAPPS, Inc.                                       | Comments on VoAPPS, Inc. Petition                                                      |
| 747. | 10-03-14 | KMJ Partners, LLC                                  | Letter in support of VoAPPS, Inc. Petition                                             |
| 748. | 10-03-14 | Videlica                                           | Letter in support of VoAPPS, Inc. Petition                                             |
| 749. | 10-03-14 | Joe Shields                                        | Comments on VoAPPS, Inc. Petition                                                      |
| 750. | 10-07-14 | Bijora, Inc.                                       | Petition for Declaratory Ruling                                                        |
| 751. | 10-09-14 | United Healthcare Services, Inc.                   | Reply Comments on Rubio's Restaurant, Inc. Petition                                    |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date     | Party                                                        | Filing                                                                                                                       |
|-----|----------|-------------------------------------------------------------|----------------------------------------------------------------------------------------------------------------------------|
| 752. | 10-09-14 | Joe Shields                                                  | Reply Comments on Comments of ACA International on Rubio's Restaurant, Inc. Petition                                        |
| 753. | 10-09-14 | Joe Shields                                                  | Reply Comments on Comments of National Council of Nonprofits on Rubio's Restaurant, Inc. Petition                          |
| 754. | 10-09-14 | Joe Shields                                                  | Reply Comments on Comments of Twitter, Inc. on Rubio's Restaurant, Inc. Petition                                           |
| 755. | 10-09-14 | Joe Shields                                                  | Reply Comments on Comments of U.S. Chamber of Commerce on Rubio's Restaurant, Inc. Petition                                |
| 756. | 10-14-14 | American Bankers Association                                 | Petition for Exemption of certain time-sensitive informational calls from TCPA restrictions                                |
| 757. | 10-14-14 | Francotyp-Postalia, Inc.                                     | Petition for Declaratory Ruling that TCPA does not apply to faxes sent with prior express consent                          |
| 758. | 10-16-14 | Consumer Bankers Association                                 | *Ex Parte* on Consumer Bankers Association Petition for Declaratory Ruling                                                  |
| 759. | 10-17-14 | FCC                                                          | Public Notice on Consumer Bankers Association Petition                                                                      |
| 760. | 10-20-14 | VoAPPs, Inc.                                                 | Reply Comments on VoAPPs, Inc. Petition                                                                                     |
| 761. | 10-20-14 | Joe Shields                                                  | Reply Comments on Comments supporting VoAPPs, Inc. Petition                                                                 |
| 762. | 10-20-14 | Joe Shields                                                  | Comments on National Employment Network Association Petition                                                                |
| 763. | 10-21-14 | U.S. Chamber Institute for Legal Reform                      | *Ex Parte* on TCPA issues                                                                                                   |
| 764. | 10-21-14 | American Association of Healthcare Administrative Management  | Petition for Declaratory Ruling and Exemption regarding the applicability of the TCPA to calls placed by or on behalf of healthcare providers |
| 765. | 10-23-14 | Joe Shields                                                  | Submission on Reply Comments of VoAPPs, Inc.                                                                                |
| 766. | 10-28-14 | Joe Shields                                                  | *Ex Parte* notification on written communication to Consumer Bankers Association                                            |
| 767. | 10-29-14 | Wells Fargo                                                  | Comments in support of Consumer Bankers Association Petition                                                                |
| 768. | 10-30-14 | FCC                                                          | Order on opt-out requirements for fax advertisements                                                                        |
| 769. | 10-30-14 | FCC                                                          | Public Notice on Order                                                                                                      |
| 770. | 10-31-14 | Twitter, Inc.                                                | *Ex Parte* on TCPA applicability to Twitter                                                                                 |
| 771. | 11-03-14 | ACA International                                            | *Ex Parte* on case law supporting ACA International Petition                                                                |
| 772. | 11-03-14 | Joe Shields                                                  | Reply Comments on National Employment Network Association Petition                                                          |
| 773. | 11-03-14 | Paul D.S. Edwards                                            | Letter regarding status of 2009 Request for Clarification                                                                   |
| 774. | 11-04-14 | Wells Fargo                                                  | *Ex Parte* on Wells Fargo Comments on Consumer Bankers Association Petition                                                 |
| 775. | 11-04-14 | FCC                                                          | Public Notice on Allscripts-Misy's Healthcare Solutions, Inc. and Francotyp-Postalia, Inc. Petitions                        |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                                    | Filing                                                                            |
|------|----------|----------------------------------------------------------|-----------------------------------------------------------------------------------|
| 776. | 11-07-14 | FCC                                                      | Public Notice on Bijora, Inc. Petition                                            |
| 777. | 11-07-14 | Stryker Entities                                         | Petition for Waiver                                                               |
| 778. | 11-10-14 | James E. Whedbee                                         | Opposition to American Bankers Association Petition                               |
| 779. | 11-10-14 | Emery Wilson Corporation dba Sterling Management Systems | Petition for Waiver                                                               |
| 780. | 11-12-14 | Ceannate                                                 | *Ex Parte* on Ceannate Comments                                                  |
| 781. | 11-12-14 | National Consumer Law Center                             | *Ex Parte* on definition of "autodialer" under the TCPA                          |
| 782. | 11-12-14 | ACT, Inc.                                                | Petition for waiver of rules regarding faxes transmitted prior to date of Petition |
| 783. | 11-13-14 | Amicus Mediation & Arbitration Group                     | Petition for waiver of certain rules regarding prior express consent under the TCPA |
| 784. | 11-14-14 | Genesys Communications Laboratories, Inc.                | Comments in support of Consumer Bankers Association Petition                      |
| 785. | 11-14-14 | National Council of Higher Education Resources           | *Ex Parte* on impediments to contacting consumers through their cell phones      |
| 786. | 11-14-14 | Alma Lasers, Inc.                                        | Petition for Waiver                                                               |
| 787. | 11-17-14 | American Bankers Association                             | Comments in support of Consumer Bankers Association Petition                      |
| 788. | 11-17-14 | Direct Marketing Association                             | *Ex Parte* on Direct Marketing Association Petition                              |
| 789. | 11-17-14 | Stage Stores, Inc.                                       | Comments in support of Consumer Bankers Association Petition                      |
| 790. | 11-17-14 | American Financial Services Association                  | Comments in support of Consumer Bankers Association Petition                      |
| 791. | 11-17-14 | Consumer Bankers Association                             | Comments in support of Consumer Bankers Association Petition                      |
| 792. | 11-17-14 | ACA International                                        | Comments in support of Consumer Bankers Association Petition                      |
| 793. | 11-17-14 | CCIA                                                     | Comments in support of Consumer Bankers Association Petition                      |
| 794. | 11-17-14 | Noble Systems                                            | Comments in support of Consumer Bankers Association Petition                      |
| 795. | 11-17-14 | Santander Consumer USA, Inc.                             | Comments in support of Consumer Bankers Association Petition                      |
| 796. | 11-17-14 | Twitter, Inc.                                            | Letter in support of Consumer Bankers Association Petition                        |
| 797. | 11-17-14 | Joe Shields                                              | Comments in opposition to Consumer Bankers Association Petition                   |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 798. | 11-17-14 | National Rural Electric Cooperative Association | Comments in support of Consumer Bankers Association Petition |
| 799. | 11-17-14 | Coalition of Higher Education Assistance Organizations | Comments in support of Consumer Bankers Association Petition |
| 800. | 11-17-14 | National Consumer Law Center, et al. | Comments in opposition to Consumer Bankers Association Petition |
| 801. | 11-18-14 | Physicians Healthsource, Inc. | Comments on Allscripts-Misy's Healthcare Solutions, Inc. Petition |
| 802. | 11-18-14 | Beck Simmons LLC | Comments in opposition to Francotyp-Postalia, Inc. Petition |
| 803. | 11-19-14 | FCC | Public Notice on RTI International Petition |
| 804. | 11-20-14 | Direct Marketing Association | *Ex Parte* on various Petitions in this docket |
| 805. | 11-20-14 | Den-Mat Holdings | Petition for Waiver |
| 806. | 11-20-14 | ASD Specialty Healthcare, Inc. dba Besse Medical, et al. | Petition for Waiver |
| 807. | 11-21-14 | Joe Shields | Comments on Bijora, Inc. Petition |
| 808. | 11-21-14 | Internet Association | Comments in support of Bijora, Inc. Petition |
| 809. | 11-21-14 | Apex Energetics, Inc. | Petition for Waiver |
| 810. | 11-24-14 | FCC | Public Notice on National Association of Attorneys General request for opinion |
| 811. | 11-25-14 | McKesson Corporation | Petition for Waiver |
| 812. | 11-25-14 | CCIA | Reply Comments in support of Bijora, Inc. Petition |
| 813. | 11-25-14 | Diana Mey | Reply Comments on United Healthcare Services, Inc. Petition |
| 814. | 11-25-14 | Allscripts-Misy's Healthcare Solutions, Inc., et al. | Reply Comments on Allscripts-Misy's Healthcare Solutions, Inc. Petition |
| 815. | 11-28-14 | FCC | Public Notice on eight Petitions for Waiver: Stryker Entities, Emery Wilson Corporation dba Sterling Management Systems, ACT, Inc., Amicus Mediation & Arbitration Group, Inc., Alma Lasers, Inc., Den-Mat Holdings, LLC, ASD Specialty Healthcare, Inc. dba Besse Medical, et al., and Apex Energetics, Inc. |
| 816. | 11-28-14 | Joe Shields | Reply Comments of Joe Shields on the Bijora Inc. Petition for Declaratory Ruling and/or Waiver |
| 817. | 12-01-14 | Financial Services Roundtable | Comments in support of Consumer Bankers Association Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 818. | 12-01-14 | Genesys Communications Laboratories, Inc. | Reply comments in support of Consumer Bankers Association Petition |
| 819. | 12-01-14 | ACA International | Reply comments in support of Consumer Bankers Association Petition |
| 820. | 12-01-14 | Consumer Bankers Association | Reply comments in support of Consumer Bankers Association Petition |
| 821. | 12-01-14 | Wells Fargo | Reply comments in support of Consumer Bankers Association Petition |
| 822. | 12-01-14 | Joe Shields | Reply Comments on Comments of ACA International on Consumer Bankers Petition |
| 823. | 12-01-14 | Joe Shields | Reply Comments on Comments of Consumer Bankers Association on its Petition |
| 824. | 12-01-14 | Joe Shields | Reply Comments on Comments of Computer & Communications Industry Association on Consumer Bankers Association Petition |
| 825. | 12-01-14 | Joe Shields | Reply Comments on Comments of the Coalition of Higher Education Assistance Organizations on Consumer Bankers Association Petition |
| 826. | 12-01-14 | Joe Shields | Reply Comments on Comments of Genesys Communications Laboratories, Inc. on Consumer Bankers Association Petition |
| 827. | 12-01-14 | Joe Shields | Reply Comments on Comments of American Financial Services Association on Consumer Bankers Association Petition |
| 828. | 12-01-14 | Joe Shields | Reply Comments on Comments of Noble Systems Corporation on Consumer Bankers Association Petition |
| 829. | 12-01-14 | Joe Shields | Reply Comments on Comments of the National Rural Electric Cooperative Association on Consumer Bankers Association Petition |
| 830. | 12-01-14 | Joe Shields | Reply Comments on Comments of Santander Consumer USA on Consumer Bankers Association Petition |
| 831. | 12-01-14 | Joe Shields | Reply Comments on Comments of Stage Stores, Inc. on Consumer Bankers Association Petition |
| 832. | 12-01-14 | Joe Shields | Reply Comments on Comments of Twitter Inc. on Consumer Bankers Association Petition |
| 833. | 12-01-14 | United Healthcare Services, Inc. | Reply comments in support of Consumer Bankers Association Petition |
| 834. | 12-02-14 | Robert Biggerstaff | Reply comments in opposition to Consumer Bankers Association Petition |
| 835. | 12-02-14 | Retail Industry Leaders Association | *Ex Parte* on Retail Industry Leaders Association Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                    | Filing                                                                                                                              |
|------|----------|------------------------------------------|-----------------------------------------------------------------------------------------------------------------------------------|
| 836. | 12-04-14 | Joe Shields                              | Submission for the Record on Petition of Santander Consumer USA                                                                    |
| 837. | 12-04-14 | Power Liens, LLC                         | Response in opposition to petition of Florence Mussat, M.D., S.C., for rehearing of retroactive waiver of Power Liens, LLC         |
| 838. | 12-05-14 | J.L. Barnes Insurance Agency, Inc.       | Petition for Retroactive Waiver                                                                                                    |
| 839. | 12-08-14 | Robert Biggerstaff                       | Supplemental Reply Comments on Consumer Bankers Association Petition                                                               |
| 840. | 12-08-14 | MasterCard Incorporated                  | Comments in support of American Bankers Association Petition                                                                        |
| 841. | 12-08-14 | Independent Bankers Association of Texas | Comments in support of American Bankers Association Petition                                                                        |
| 842. | 12-08-14 | Iowa Credit Union League                 | Comments on American Bankers Association Petition                                                                                   |
| 843. | 12-08-14 | Online Trust Alliance                    | Comments in support of American Bankers Association Petition                                                                        |
| 844. | 12-08-14 | Visa, Inc.                               | Comments in support of American Bankers Association Petition                                                                        |
| 845. | 12-08-14 | International Bancshares                  | Comments in support of American Bankers Association Petition                                                                        |
| 846. | 12-08-14 | Internet Association                     | Comments in support of American Bankers Association Petition                                                                        |
| 847. | 12-08-14 | American Financial Services Association  | Comments in support of American Bankers Association Petition                                                                        |
| 848. | 12-08-14 | Noble Systems Corporation                | Comments in support of American Bankers Association Petition                                                                        |
| 849. | 12-08-14 | Consumer Bankers Association             | Comments in support of American Bankers Association Petition                                                                        |
| 850. | 12-08-14 | Financial Services Roundtable            | Comments in support of American Bankers Association Petition                                                                        |
| 851. | 12-08-14 | Credit Union National Association        | Comments in support of American Bankers Association Petition                                                                        |
| 852. | 12-08-14 | PSCU                                     | Comments in support of American Bankers Association Petition                                                                        |
| 853. | 12-08-14 | Future of Privacy Forum                  | Comments in support of American Bankers Association Petition                                                                        |
| 854. | 12-08-14 | SAFE Credit Union                        | Comments in support of American Bankers Association Petition                                                                        |
| 855. | 12-08-14 | FirstBank                                | Comments in support of American Bankers Association Petition                                                                        |
| 856. | 12-08-14 | Joe Shields                              | Comments in opposition to American Bankers Association Petition                                                                     |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 857. | 12-08-14 | California and Nevada Credit Union Leagues | Comments in support of American Bankers Association Petition |
| 858. | 12-09-14 | Gerald Roylance | Comments in opposition to American Bankers Association Comments |
| 859. | 12-10-14 | FCC | Public Notice on American Bankers Association Petition |
| 860. | 12-12-14 | EatStreet, Inc. | Petition for Waiver of Section 64.1200(a)(4)(iv) of the Commission's Rules |
| 861. | 12-12-14 | Dr. Robert L. Meinders, D.C., Ltd. | Comments on Emery Wilson Corporation Petition for Waiver |
| 862. | 12-12-14 | Bais Yaakov of Sprint Valley | Comments on ACT, Inc. Petition for Retroactive Waiver |
| 863. | 12-12-14 | United States Telecom Association | Request for Extension of Comment Deadlines on National Association of Attorneys General Letter |
| 864. | 12-12-14 | Anderson + Wanca | Comments in opposition to Petitions for Waiver |
| 865. | 12-15-14 | Telephone Science Corporation | Comments in support of United States Telecom Association request for extension of comment deadlines |
| 866. | 12-17-14 | FCC | Public Notice on American Association of Healthcare Administrative Management Petition |
| 867. | 12-17-14 | FCC | Order extending comment period on National Association of Attorneys General Letter |
| 868. | 12-17-14 | Henry Schein, Inc. | Petition for Retroactive Waiver |
| 869. | 12-18-14 | National Consumer Law Center and National Association of Consumer Advocates | *Ex Parte* on issues surrounding autodialed calls to reassigned numbers |
| 870. | 12-18-14 | Joe Shields | Comments on American Bankers Association Petition |
| 871. | 12-19-14 | Consumer Bankers Association | *Ex Parte* on Consumer Bankers Association Petition |
| 872. | 12-19-14 | Robert Biggerstaff | Reply Comments on American Bankers Association Petition |
| 873. | 12-19-14 | American Bankers Association | Reply Comments in support of American Bankers Association Petition |
| 874. | 12-19-14 | ACT, Inc. | Response to Bais Yaakov of Spring Valley's Comments on ACT, Inc. Petition for Waiver |
| 875. | 12-19-14 | National Consumer Law Center, et al. | Comments in opposition to American Bankers Association Petition |
| 876. | 12-19-14 | Robert Biggerstaff | Supplemental Comments on United Healthcare Services Petition |
| 877. | 12-19-14 | Amicus Mediation & Arbitration Group | Reply Comments in support of Amicus Mediation & Arbitration Group Petition for Waiver |
| 878. | 12-19-14 | Philadelphia Consolidated Holding | Petition for Retroactive Waiver |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|     | Date | Party | Filing |
| --- | --- | --- | --- |
| 879. | 12-19-14 | Stryker Entities | Reply Comments on Anderson + Wanca Comments |
| 880. | 12-22-14 | Scott D. Owens | Reply Comments in opposition to American Bankers Association Petition |
| 881. | 12-22-14 | Wells Fargo | *Ex Parte* on interpretation of "called party" under the TCPA |
| 882. | 12-22-14 | Direct Marketing Association | *Ex Parte* on Direct Marketing Association Petition |
| 883. | 12-22-14 | National Consumer Law Center | Reply Comments on ACA International Reply Comments on Consumer Bankers Association Petition |
| 884. | 12-22-14 | U.S. Chamber of Commerce and U.S. Chamber Institute for Legal Reform | Reply Comments in support of American Bankers Association Petition |
| 885. | 12-22-14 | Joe Shields | Reply Comments on Comments of Consumer Bankers Association on American Bankers Association Petition |
| 886. | 12-22-14 | Joe Shields | Reply Comments on Comments of American Bankers Association on American Bankers Association Petition |
| 887. | 12-22-14 | Kedlin Company | Comments on National Association of Attorneys General Letter |
| 888. | 12-23-14 | Joe Shields | Comments on American Bankers Association Petition |
| 889. | 12-23-14 | Physicians Healthsource, Inc. | Supplemental Comments on Stryker Entities Petition |
| 890. | 12-23-14 | Marketing Research Association | Comments in Support of RTI International Petition |
| 891. | 12-23-14 | Joe Shields | Comments in opposition to RTI International Petition |
| 892. | 12-30-14 | FCC | Public Notice on Petitions for Waiver |
| 893. | 01-05-15 | NUMBERCOP, LLC | Comments on National Association of Attorneys General Letter |
| 894. | 01-05-15 | A-S Medication Solutions, LLC | Petition for Retroactive Waiver |
| 895. | 01-07-15 | Telecommunications Risk Management Association | Comments in support of ACA International Petition |
| 896. | 01-08-15 | Medversant Technologies, LLC | Petition for Retroactive Waiver |
| 897. | 01-08-15 | Pindrop Security | Comments on National Association of Attorneys General Letter |
| 898. | 01-08-15 | Silver Users Association | Comments on AAHAM Petition |
| 899. | 01-08-15 | Miller Wenhold Capitol Strategies | Comments in support of AAHAM Petition |
| 900. | 01-08-15 | George Miller | Comments in support of AAHAM Petition |
| 901. | 01-08-15 | Julie Nitz | Comments in support of AAHAM Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 902. | 01-08-15 | Reps. David Price, G.K. Butterfield, and Renee Ellmers | Letter regarding TCPA issues |
| 903. | 01-08-15 | Social UPS, LLC et al. | Petition for Retroactive Waiver |
| 904. | 01-08-15 | Waverly Health Center | Comments in support of AAHAM Petition |
| 905. | 01-09-15 | Stryker Entities | Response to Anderson + Wanca Supplemental Comments |
| 906. | 01-09-15 | Virginia Chapter of AAHAM | Comments in support of AAHAM Petition |
| 907. | 01-12-15 | Bonnie Richards | Comments in support of AAHAM Petition |
| 908. | 01-12-15 | Joel Voss | Comments in support of AAHAM Petition |
| 909. | 01-12-15 | Kenlyn Gretz, Americollect, Inc. | Comments in support of AAHAM Petition |
| 910. | 01-12-15 | Amber Smith, Americollect, Inc. | Comments in support of AAHAM Petition |
| 911. | 01-12-15 | Cynthia Brenner, Americollect, Inc. | Comments in support of AAHAM Petition |
| 912. | 01-12-15 | Alex Hartlaub, Americollect, Inc. | Comments in support of AAHAM Petition |
| 913. | 01-12-15 | Sandra Vogel, Americollect, Inc. | Comments in support of AAHAM Petition |
| 914. | 01-12-15 | Lynsey Palomino, Americollect, Inc. | Comments in support of AAHAM Petition |
| 915. | 01-12-15 | Natasha Forbes, Americollect, Inc. | Comments in support of AAHAM Petition |
| 916. | 01-12-15 | Tai Kocian, Americollect, Inc. | Comments in support of AAHAM Petition |
| 917. | 01-12-15 | Kayla Johnson, Americollect, Inc. | Comments in support of AAHAM Petition |
| 918. | 01-12-15 | Derek Luckow, Americollect, Inc. | Comments in support of AAHAM Petition |
| 919. | 01-12-15 | Kelly Ratsch, Americollect, Inc. | Comments in support of AAHAM Petition |
| 920. | 01-12-15 | Chelsea Shopodock, Americollect, Inc. | Comments in support of AAHAM Petition |
| 921. | 01-12-15 | Angela Umnus, Americollect, Inc. | Comments in support of AAHAM Petition |
| 922. | 01-12-15 | Rachael Larzelere, Americollect, Inc. | Comments in support of AAHAM Petition |
| 923. | 01-12-15 | Lisa Konecny, Americollect, Inc. | Comments in support of AAHAM Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 924. | 01-12-15 | Lisa Vijayakumar, Americollect, Inc. | Comments in support of AAHAM Petition |
| 925. | 01-12-15 | Ana Neuenfeldt, Americollect, Inc. | Comments in support of AAHAM Petition |
| 926. | 01-12-15 | Erika McCarty, Americollect, Inc. | Comments in support of AAHAM Petition |
| 927. | 01-12-15 | Melissa Free, Americollect, Inc. | Comments in support of AAHAM Petition |
| 928. | 01-12-15 | Kerry Paul, Americollect, Inc. | Comments in support of AAHAM Petition |
| 929. | 01-12-15 | Cheyenne Popour, Americollect, Inc. | Comments in support of AAHAM Petition |
| 930. | 01-12-15 | Andrew Palomino, Americollect, Inc. | Comments in support of AAHAM Petition |
| 931. | 01-12-15 | Accelerated Receivables Solutions and Magnet Solutions | Comments in support of AAHAM Petition |
| 932. | 01-12-15 | Jacque L. Reimer, Americollect, Inc. | Comments in support of AAHAM Petition |
| 933. | 01-12-15 | Trista Schultz, Americollect, Inc. | Comments in support of AAHAM Petition |
| 934. | 01-12-15 | Jennifer Loos, Americollect, Inc. | Comments in support of AAHAM Petition |
| 935. | 01-12-15 | Tanya J.R. Kisler, Accelerated Receivables Solutions and Magnet Solutions | Comments in support of AAHAM Petition |
| 936. | 01-12-15 | James Coenen, Americollect, Inc. | Comments in support of AAHAM Petition |
| 937. | 01-12-15 | Louella Ring, Americollect, Inc. | Comments in support of AAHAM Petition |
| 938. | 01-12-15 | Robert Daehling, Americollect, Inc. | Comments in support of AAHAM Petition |
| 939. | 01-12-15 | Francisco L. Garcia, Accelerated Receivables Solutions and Magnet Solutions | Comments in support of AAHAM Petition |
| 940. | 01-12-15 | Cathy Wallander, Americollect, Inc. | Comments in support of AAHAM Petition |
| 941. | 01-12-15 | Rebecca Klessig, Americollect, Inc. | Comments in support of AAHAM Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 942. | 01-12-15 | Victoria Torrez, Accelerated Receivables Solutions and Magnet Solutions | Comments in support of AAHAM Petition |
| 943. | 01-12-15 | Zachary Wichlacz, Americollect, Inc. | Comments in support of AAHAM Petition |
| 944. | 01-12-15 | Marya Plank, Americollect, Inc. | Comments in support of AAHAM Petition |
| 945. | 01-12-15 | Crystal Whatley, Americollect, Inc. | Comments in support of AAHAM Petition |
| 946. | 01-12-15 | Amanda Zipperer, Americollect, Inc. | Comments in support of AAHAM Petition |
| 947. | 01-12-15 | Rodell Skarda, Americollect, Inc. | Comments in support of AAHAM Petition |
| 948. | 01-12-15 | RTI International | Reply Comments in support of RTI International Petition |
| 949. | 01-12-15 | Robert Biggerstaff | Reply Comments in opposition to RTI International Petition |
| 950. | 01-12-15 | Thomas Peroutka, Americollect, Inc. | Comments in support of AAHAM Petition |
| 951. | 01-12-15 | Nicole Sweat, Accelerated Receivables Solutions and Magnet Solutions | Comments in support of AAHAM Petition |
| 952. | 01-12-15 | Ashley Syrett, Americollect, Inc. | Comments in support of AAHAM Petition |
| 953. | 01-12-15 | Credit Management Company | Comments in support of AAHAM Petition |
| 954. | 01-13-15 | Connecticut Chapter of AAHAM | Comments in support of AAHAM Petition |
| 955. | 01-13-15 | Cassandra Federer, Americollect, Inc. | Comments in support of AAHAM Petition |
| 956. | 01-13-15 | Andrea Connelly, Accelerated Receivables Solutions and Magnet Solutions | Comments in support of AAHAM Petition |
| 957. | 01-13-15 | Melissa DeSwarte, Americollect, Inc. | Comments in support of AAHAM Petition |
| 958. | 01-13-15 | Traci Tuma, Americollect, Inc. | Comments in support of AAHAM Petition |
| 959. | 01-13-15 | Martin Health System | Comments in support of AAHAM Petition |
| 960. | 01-13-15 | Suzie Kapla, Americollect, Inc. | Comments in support of AAHAM Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|      | Date     | Party                                    | Filing                                                                                  |
|------|----------|------------------------------------------|-----------------------------------------------------------------------------------------|
| 961. | 01-13-15 | Casie McElrone, Americollect, Inc.       | Comments in support of AAHAM Petition                                                    |
| 962. | 01-13-15 | Christine Bubolz, Americollect, Inc.     | Comments in support of AAHAM Petition                                                    |
| 963. | 01-13-15 | Kamber Duellman, Americollect, Inc.      | Comments in support of AAHAM Petition                                                    |
| 964. | 01-13-15 | Robert Biggerstaff                       | Supplemental Reply Comments on RTI International Petition                                |
| 965. | 01-13-15 | Lee Memorial Health System               | Comments in support of AAHAM Petition                                                    |
| 966. | 01-13-15 | Joe Shields                              | Reply Comments on RTI International Petition                                             |
| 967. | 01-13-15 | Amanda Sattler, Americollect, Inc.       | Comments in support of AAHAM Petition                                                    |
| 968. | 01-13-15 | Kristi Kiley, Americonnect, Inc.         | Comments in support of AAHAM Petition                                                    |
| 969. | 01-13-15 | Felicia Martin, Americollect, Inc.       | Comments in support of AAHAM Petition                                                    |
| 970. | 01-13-15 | Samantha Thompson, Americollect, Inc.    | Comments in support of AAHAM Petition                                                    |
| 971. | 01-13-15 | Dakota Monka, Americollect, Inc.         | Comments in support of AAHAM Petition                                                    |
| 972. | 01-13-15 | Marisa Hert, Americollect, Inc.          | Comments in support of AAHAM Petition                                                    |
| 973. | 01-13-15 | Michelle Medukas, Americollect, Inc.     | Comments in support of AAHAM Petition                                                    |
| 974. | 01-13-15 | Anderson + Wanca                         | Comments on Petitions for Waiver of the Commission's Rule on Opt-Out Notices on Fax Advertisements |
| 975. | 01-13-15 | Kayla Witczak, Americollect, Inc.        | Comments in support of AAHAM Petition                                                    |
| 976. | 01-13-15 | Craftwood Lumber Company                 | Comments on Senco Brands, Inc. Petition for Waiver                                       |
| 977. | 01-13-15 | Timothy Blake                            | Comments on American Association for Justice Petition for Waiver                         |
| 978. | 01-13-15 | Andrea Walotkiewicz, Americollect, Inc.  | Comments in support of AAHAM Petition                                                    |
| 979. | 01-13-15 | Stacy Witkowski, Americollect, Inc.      | Comments in support of AAHAM Petition                                                    |
| 980. | 01-13-15 | National Consumer Law Center             | Letter requesting the consumer protections for TCPA be maintained                       |
| 981. | 01-13-15 | Jenna Guyton, Americollect, Inc.         | Comments in support of AAHAM Petition                                                    |
| 982. | 01-16-15 | Cassandra Schoepp, Americollect, Inc.    | Comments in support of AAHAM Petition                                                    |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 983. | 01-16-15 | Heidi Oestreich, Americollect, Inc. | Comments in support of AAHAM Petition |
| 984. | 01-16-15 | Alyssa Bustinza, Accelerated Receivables Solutions and Magnet Solutions | Comments in support of AAHAM Petition |
| 985. | 01-16-15 | Richard Nystrom | Comments in support of AAHAM Petition |
| 986. | 01-16-15 | Paul Miller | Comments in support of AAHAM Petition |
| 987. | 01-16-15 | Cristie Knudsen | Comments in support of AAHAM Petition |
| 988. | 01-16-15 | Mike Dobbs | Comments in support of AAHAM Petition |
| 989. | 01-16-15 | Colleen Wentz | Comments in support of AAHAM Petition |
| 990. | 01-16-15 | Shauna Wardrop | Comments in support of AAHAM Petition |
| 991. | 01-16-15 | Lisa Hennigan | Comments in support of AAHAM Petition |
| 992. | 01-16-15 | Josh Johnson | Comments in support of AAHAM Petition |
| 993. | 01-16-15 | Kenny Koerner | Comments in support of AAHAM Petition |
| 994. | 01-16-15 | Timothy Moore | Comments in support of AAHAM Petition |
| 995. | 01-16-15 | Cindy Vossler | Comments in support of AAHAM Petition |
| 996. | 01-16-15 | Linda Sayre | Comments in support of AAHAM Petition |
| 997. | 01-16-15 | Kristen Sayre | Comments in support of AAHAM Petition |
| 998. | 01-16-15 | Victoria Ditomaso | Comments in support of AAHAM Petition |
| 999. | 01-16-15 | Christine Stottlemyer | Comments in support of AAHAM Petition |
| 1000. | 01-16-15 | Richard Lovich | Comments in support of AAHAM Petition |
| 1001. | 01-16-15 | Zoetis, Inc. | Petition for Retroactive Waiver |
| 1002. | 01-16-15 | Linda Patry | Comments in support of AAHAM Petition |
| 1003. | 01-16-15 | Lori Sickelbaugh | Comments in support of AAHAM Petition |
| 1004. | 01-16-15 | Roger Poremsky | Comments in support of AAHAM Petition |
| 1005. | 01-16-15 | John Currier | Comments in support of AAHAM Petition |
| 1006. | 01-16-15 | Diane Currier | Comments in support of AAHAM Petition |
| 1007. | 01-16-15 | Amy Mitchell | Comments in support of AAHAM Petition |
| 1008. | 01-16-15 | Brian Patry | Comments in support of AAHAM Petition |
| 1009. | 01-16-15 | Charles Myers | Comments in support of AAHAM Petition |
| 1010. | 01-16-15 | Danielle Burns | Comments in support of AAHAM Petition |
| 1011. | 01-16-15 | Doris Dickey | Comments in support of AAHAM Petition |
| 1012. | 01-16-15 | Jennifer Sciuti | Comments in support of AAHAM Petition |
| 1013. | 01-16-15 | William Carlson | Comments in support of AAHAM Petition |
| 1014. | 01-16-15 | Sharon Galler | Comments in support of AAHAM Petition |
| 1015. | 01-16-15 | Moayad Zahralddin | Comments in support of AAHAM Petition |
| 1016. | 01-16-15 | Sean Dyer | Comments in support of AAHAM Petition |
| 1017. | 01-16-15 | Tom Mitchell | Comments in support of AAHAM Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 1018. | 01-16-15 | Pharmaceutical Care Management Association | Comments in support of AAHAM Petition |
| 1019. | 01-16-15 | National Association of Chain Drug Stores | Comments in support of AAHAM Petition |
| 1020. | 01-16-15 | RadNet Management | Petition for Retroactive Waiver |
| 1021. | 01-16-15 | National Consumer Law Center and National Association of Consumer Advocates, et al. | *Ex Parte* on complaints about automated calls and other TCPA issues |
| 1022. | 01-16-15 | Rite Aid | Comments in support of AAHAM Petition |
| 1023. | 01-16-15 | Citizens Bank, N.A. | Petition for Declaratory Ruling |
| 1024. | 01-16-15 | Joe Shields | Comments in opposition to AAHAM Petition |
| 1025. | 01-16-15 | Joe Shields | Submission for the record on TCPA Petitions |
| 1026. | 01-16-15 | Donna Lane | Submission regarding TCPA proceedings |
| 1027. | 01-20-15 | McKesson Corporation | Reply Comments in support of McKesson Corporation Petition for Retroactive Waiver |
| 1028. | 01-20-15 | Arwa Chiropractic | Comments on Surefire Fulfillment Services Petition for Retroactive Waiver |
| 1029. | 01-20-15 | EatStreet, Inc. | Reply Comments in support of EatStreet, Inc. Petition for Waiver |
| 1030. | 01-20-15 | Philadelphia Consolidated Holding | Reply Comments in support of Philadelphia Consolidated Holding Corp. Petition for Waiver |
| 1031. | 01-20-15 | ACA International | *Ex Parte* on ACA International Petition |
| 1032. | 01-20-15 | Houghton Mifflin Harcourt Publishers | Petition for Retroactive Waiver |
| 1033. | 01-20-15 | Telephone Science Corporation | Comments regarding robocalling |
| 1034. | 01-20-15 | Telephone Science Corporation | *Ex Parte* on robocalling issues |
| 1035. | 01-22-15 | Grey House Publishing, Inc. | Petition for Retroactive Waiver |
| 1036. | 01-22-15 | ZipDX LLC | Comments on National Association of Attorneys General Letter |
| 1037. | 01-23-15 | American Institute for Foreign Study, Inc. | Petition for Retroactive Waiver |
| 1038. | 01-23-15 | EXP Pharmaceutical Services Corp. | Petition for Retroactive Waiver |
| 1039. | 01-23-15 | NTCA | Comments on National Association of Attorneys General Letter |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 1040. | 01-23-15 | United States Telecom Association | Comments on National Association of Attorneys General Letter |
| 1041. | 01-23-15 | Federal Trade Commission | Comments on National Association of Attorneys General Letter |
| 1042. | 01-23-15 | AT&T Services, Inc. | Comments on National Association of Attorneys General Letter |
| 1043. | 01-23-15 | Verizon | Comments on National Association of Attorneys General Letter |
| 1044. | 01-23-15 | Consumers Union | Comments on National Association of Attorneys General Letter |
| 1045. | 01-23-15 | Trading Advantage, LLC | Comments on National Association of Attorneys General Letter |
| 1046. | 01-23-15 | Premier Healthcare Exchange, Inc. | Petition for Retroactive Waiver |
| 1047. | 01-23-15 | Marketing Research Association | Comments on National Association of Attorneys General Letter |
| 1048. | 01-23-15 | Global Tel*Link Corporation | Comments on National Association of Attorneys General Letter |
| 1049. | 01-23-15 | CTIA – The Wireless Association | Comments on National Association of Attorneys General Letter |
| 1050. | 01-23-15 | Vincent Lucas | Comments on National Association of Attorneys General Letter |
| 1051. | 01-26-15 | National Advocacy Organizations | Letter requesting the consumer protections for TCPA be maintained |
| 1052. | 01-26-15 | Robert Biggerstaff | Comments on National Association of Attorneys General Letter |
| 1053. | 01-26-15 | American Bankers Association | *Ex Parte* on American Bankers Association Petition |
| 1054. | 01-26-15 | United Healthcare Services | *Ex Parte* on United Healthcare Services Petition |
| 1055. | 01-26-15 | Wells Fargo | *Ex Parte* on Consumer Bankers Association Petition |
| 1056. | 01-28-15 | National Association of Consumer Advocates and National Consumer Law Center | *Ex Parte* on TCPA Petitions |
| 1057. | 01-29-15 | Sales Verification Company, LLC | Petition for Retroactive Waiver |
| 1058. | 01-29-15 | Creditsmarts Corp. | Petition for Retroactive Waiver |
| 1059. | 01-29-15 | AGR Group, LLC | Petition for Retroactive Waiver |
| 1060. | 01-30-15 | FCC | Public Notice on fifteen (15) Petitions for Retroactive Waiver |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

| | Date | Party | Filing |
|---|---|---|---|
| 1061. | 01-30-15 | Nebraska Hospital Association | Comments in support of AAHAM Petition |
| 1062. | 02-02-15 | American Association of Healthcare Administrative Management | Reply Comments on Joe Shields' Comments on AAHAM Petition |
| 1063. | 02-03-15 | Robert Biggerstaff | Comments on Wells Fargo *Ex Parte* |
| 1064. | 02-05-15 | American Bankers Association | Supplemental *Ex Parte* Filing |
| 1065. | 02-05-15 | Neustar | Confidential *Ex Parte* filing |
| 1066. | 02-06-15 | Neustar | *Ex Parte* on Neustar products that mitigate TCPA risk |
| 1067. | 02-09-15 | TracFone Wireless, Inc. | Comments on National Association of Attorneys General Letter |
| 1068. | 02-09-15 | Water Cannon, Inc. | Petition for Retroactive Waiver |
| 1069. | 02-09-15 | United States Telecom Association | Reply Comments on Comments to National Association of Attorneys General Letter |
| 1070. | 02-12-15 | Edison Electric Institute and American Gas Association | Petition for Expedited Declaratory Ruling |
| 1071. | 02-12-15 | Joe Shields | Comments on Petitions filed by banking industry and debt collectors |
| 1072. | 02-13-15 | Santander Consumer USA | *Ex Parte* on Santander Consumer USA Petition |
| 1073. | 02-13-15 | Affiliated Health Care Associates, P.C. | Comments in opposition to Medversant Technologies, LLC Petition for Waiver |
| 1074. | 02-13-15 | National Pen Co. LLC and National Pen Holdings, LLC | Petition for Retroactive Waiver |
| 1075. | 02-13-15 | Bais Yaakov of Spring Valley | Comments on Houghton Mifflin Harcourt Petition for Retroactive Waiver |
| 1076. | 02-13-15 | Balmoral Home, Inc. | Comments on Petitions for Waiver |
| 1077. | 02-13-15 | Edward Simon | Comments on RadNet Entities Petition for Waiver |
| 1078. | 02-13-15 | Edward Simon | Comments on Medversant Technologies Petition for Waiver |
| 1079. | 02-13-15 | Physicians Healthsource, Inc. | Comments on A-S Medication Solutions LLC Petition for Waiver |
| 1080. | 02-18-15 | Robert Biggerstaff | Comments on Santander Consumer USA *Ex Parte* |
| 1081. | 02-18-15 | Consumer Bankers Association | *Ex Parte* on Neustar filings |
| 1082. | 02-18-15 | U.S. Chamber Institute for Legal Reform | Comments on American Association for Justice Petition for Waiver |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 1083. | 02-19-15 | Attorneys General of Missouri, Indiana, New York, Illinois, Tennessee, and Utah | Comments in opposition to American Bankers Association and Consumer Bankers Association Petitions |
| 1084. | 02-19-15 | FCC | Public Notice on Citizen Bank Petition |
| 1085. | 02-20-15 | Medversant Technologies, LLC | Reply Comments in support of Medversant Technologies Petition for Waiver |
| 1086. | 02-20-15 | Houghton Mifflin Harcourt Publishers | Reply Comments in support of Houghton Mifflin Harcourt Publishers Petition for Waiver |
| 1087. | 02-20-15 | RadNet Management, Inc. | Reply Comments in support of RadNet Management Petition for Waiver |
| 1088. | 02-23-15 | ZipDX LLC | Ex Parte on robocalling issues |
| 1089. | 02-23-15 | National Consumer Law Center, et al. | Comments on AAHAM Petition |
| 1090. | 02-24-15 | FCC | Public Notice on Edison Electric Institute and American Gas Association Petition |
| 1091. | 02-23-15 | Mammoth Mountain Ski Area, LLC | Petition for Declaratory Ruling |
| 1092. | 02-24-15 | Richard Shockey | Ex Parte on TCPA issues |
| 1093. | 02-24-15 | Blackboard, Inc. | Petition for Declaratory Ruling |
| 1094. | 02-25-15 | Boehringer Ingelheim Pharmaceuticals, Inc. and Boehringer Ingelheim Corporation | Petition for Retroactive Waiver |
| 1095. | 02-26-15 | United States Telecom Association | Response to request for information from the Subcommittee on Consumer Protection, Product Safety and Insurance |
| 1096. | 02-27-15 | FCC | Public Notice on three (3) Petitions for Waiver |
| 1097. | 03-02-15 | Healthways, Inc. and Healthways WholeHealth Networks, Inc. | Petition for Retroactive Waiver |
| 1098. | 03-03-15 | Park Surgical Company, Inc. | Petition for Retroactive Waiver |
| 1099. | 03-06-15 | RTI International | *Ex Parte* on RTI International Petition |
| 1100. | 03-09-15 | FCC | Public Notice on Mammoth Mountain Ski Area, LLC Petition |
| 1101. | 03-10-15 | FCC | Public Notice on Citizens Bank Petition |
| 1102. | 03-11-15 | USI, Inc. | Petition for Retroactive Waiver |
| 1103. | 03-12-15 | Esaote North America | Petition for Retroactive Waiver |
| 1104. | 03-12-15 | Prodigy Diabetes Care, LLC | Petition for Retroactive Waiver |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 1105. | 03-12-15 | Big Hairy Dog Information Systems, Inc. and Retail Pro International, LLC | Petition for Retroactive Waiver |
| 1106. | 03-12-15 | Nelnet | *Ex Parte* on TCPA issues |
| 1107. | 03-12-15 | Citizens Bank | Comments in support of Citizens Bank Petition |
| 1108. | 03-13-15 | Solutions on Hold | Petition for Retroactive Waiver |
| 1109. | 03-13-15 | Consumer Bankers Association | Comments in support of Citizens Bank Petition |
| 1110. | 03-13-15 | Christopher Lowe Hicklin, DC, PLC | Comments on National Pen's Petition for Retroactive Waiver |
| 1111. | 03-16-15 | Kirby Lester | Petition for Retroactive Waiver |
| 1112. | 03-16-15 | Independent Bankers Association of Texas | Comments in support of Citizens Bank Petition |
| 1113. | 03-16-15 | Professional Association for Customer Engagement | Comments in support of Citizens Bank Petition |
| 1114. | 03-16-15 | Joe Shields | Comments in opposition to Citizens Bank Petition |
| 1115. | 03-16-15 | American Financial Services Association | Comments in support of Citizens Bank Petition |
| 1116. | 03-16-15 | Student Loan Servicing Alliance | Comments in support of Citizens Bank Petition |
| 1117. | 03-16-15 | National Consumer Law Center | Comments in opposition to Citizens Bank Petition |
| 1118. | 03-17-15 | Netnet | Ex Parte on TCPA issues |
| 1119. | 03-20-15 | National Pen Co. LLC and National Pen Holdings, LLC | Reply Comments in support of National Pen Petition |
| 1120. | 03-23-15 | FCC | Public Notice on Petition of Blackboard, Inc. |
| 1121. | 03-25-15 | AGL Resources | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1122. | 03-25-15 | Consumers Union | Ex Parte with consumer signatures |
| 1123. | 03-25-15 | We Energies | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1124. | 03-25-15 | Puget Sound Energy, Inc. | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1125. | 03-26-15 | Consumer Energy Solutions, Inc. | Petition for Retroactive Waiver |
| 1126. | 03-26-15 | Centerpoint Energy Houston Electric, LLC | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1127. | 03-26-15 | New Jersey Natural Gas Company | Comments in support of Edison Electric Institute and American Gas Association Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
| 1128. | 03-26-15 | National Rural Electric Cooperative | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1129. | 03-26-15 | Public Service Electric and Gas Company | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1130. | 03-26-15 | United Healthcare Services, Inc. | Ex Parte on United Healthcare Services Petition |
| 1131. | 03-26-15 | American Electric Power | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1132. | 03-26-15 | National Grid | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1133. | 03-26-15 | Vectren Corporation | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1134. | 03-26-15 | Oncor Electric Delivery Company, LLC | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1135. | 03-26-15 | Alliant Energy Corporation | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1136. | 03-26-15 | MidAmerican Energy Company | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1137. | 03-26-15 | National Association of Water Companies | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1138. | 03-26-15 | Exelon Corporation | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1139. | 03-26-15 | Southern Company | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1140. | 03-26-15 | Eversource Energy | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1141. | 03-26-15 | Consolidated Edison Company of New York, Inc. and Orange and Rockland Utilities, Inc. | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1142. | 03-26-15 | Southern California Edison Company | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1143. | 03-26-15 | American Water Works Company, Inc. | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1144. | 03-26-15 | EPCOR Water (USA) Inc. | Comments in support of Edison Electric Institute and American Gas Association Petition |
| 1145. | 03-27-15 | Joe Shields | Comments in opposition to Edison Electric Institute and American Gas Association Petition |
| 1146. | 03-27-15 | FCC | Public Notice on Petitions for Retroactive Waiver |
| 1147. | 03-27-15 | Genesys | Comments in support of Edison Electric Institute and |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR

**EXHIBIT E**
**SUBSTANTIVE DOCUMENTS IN FCC CG DOCKET NO. 02-278**
**(since GTL's Petition was filed March 4, 2010)**
(as reflected on the FCC's CG Docket No. 02-278 webpage as of April 9, 2015)

|  | Date | Party | Filing |
|---|---|---|---|
|  |  | Telecommunications Laboratories, Inc. | American Gas Association Petition |
| 1148. | 03-27-15 | Petitioner Practice Recruiters, LLC | Petition for Retroactive Waiver |
| 1149. | 03-27-15 | Citizens Bank, N.A. | Reply Comments in support of Citizens Bank Petition |
| 1150. | 03-31-15 | Coalition of Higher Education Assistance Organizations | Reply Comments in support of Citizens Bank Petition |
| 1151. | 03-31-15 | Joe Shields | Reply Comments in opposition to Citizens Bank Petition |
| 1152. | 04-01-15 | American Association of Healthcare Administrative Management | Ex Parte on American Association of Healthcare Administrative Management Petition |
| 1153. | 04-03-15 | Industrial Packaging Supplies, Inc. | Petition for Retroactive Waiver |
| 1154. | 04-03-15 | Global Tel*Link Corporation | Supplement to Global Tel*Link Corporation Petition |
| 1155. | 04-06-15 | Anthem, Inc. | Comments in support of American Association of Healthcare Administrative Management Petition |
| 1156. | 04-06-15 | American Health Service Sales Corporation | Petition for Retroactive Waiver |
| 1157. | 04-06-15 | U.S. Chamber of Commerce and U.S. Chamber Institute for Legal Reform | Comments in support of Mammoth Mountain Petition |
| 1158. | 04-06-15 | Computer & Communications Industry Association | Comments in support of Mammoth Mountain Petition |
| 1159. | 04-06-15 | Virtuox, Inc. | Petition for Retroactive Waiver |
| 1160. | 04-06-15 | Joe Shields | Comments in opposition to Mammoth Mountain Petition |
| 1161. | 04-07-15 | Financial Carrier Services, Inc. | Petition for Retroactive Waiver |
| 1162. | 04-07-15 | Robert Biggerstaff | Reply Comments in opposition to Citizen Bank Petition |
| 1163. | 04-09-15 | New Jersey Division of Rate Counsel | Reply Comments in support of Edison Electric Institute and American Gas Association Petition |

APPENDIX TO SUPPLEMENTAL KISER DECLARATION
Case No. 4:15-cv-00449-YGR